EXHIBIT A

2018 ETA-790 CLEARANCE ORDER



**U.S. Department Labor**
**Employment and Training Administration**

OMB Control No. 1205-0134
Expiration Date: March 31, 2019

Agricultural and Food Processing Clearance Order ETA Form 790
Orden de Empleo para Obreros/Trabajadores Agricolas y Procesamiento de Alimentos

(Print or type in each field block – To include additional information, go to block # 28 – Please follow Step-By-Step Instructions)
(Favor de usar letra de molde en la solicitud – Para incluir información adicional vea el punto # 28 – Favor de seguir las instrucciones paso-a-paso)

| | |
|---|---|
| 1. Employer's and/or Agent's Name and Address (Number, Street, City, State and Zip Code / Nombre y Dirección del Empleador/Patrón y/o Agente (Número, Calle, Ciudad, Estado y Código Postal ):<br><br>**Name:** Hamilton Growers, Inc.<br>**Address:** 2775 Ellenton-Norman Park Rd., Norman Park, GA 31771<br><br>a) Federal Employer Identification Number (FEIN) / Número federal de Identificación del Empleador:  58-2217832<br><br>b) Telephone Number / Número de Teléfono:  (229) 769-3676<br><br>c) Fax Number / Número de Fax:  (229) 769-3563<br><br>d) E-mail Address / Dirección de Correo Electrónico:  N/A | **Nos. 4 through 8 for STATE USE ONLY**<br>**Números 4 a 8 para USO ESTATAL**<br><br>4. SOC (O*NET/OES) Occupational Code / Código Industrial:  415-2092.00<br>a. SOC (ONET/OES) Occupational Title / Título Ocupacional<br>Farmworkers & Laborers<br><br>5. Job Order No. / Núm. de Orden de Empleo:  1885782456<br><br>6. Address of Order Holding Office (include Telephone number) / Dirección de la Oficina donde se radica la oferta (incluya el número de teléfono):<br>148 A. Y. Int'l Blvd. # 450<br>Atlanta, GA 30303<br>a. Name of Local Office Representative (include direct dial telephone number) / Nombre del Representante de la Oficina Local (incluya el número de teléfono de su línea directa).<br>Agriculture Services<br>404-232-3500 |
| 2. Address and Directions to Work Site / Domicilio y Direcciones al lugar de trabajo:  The employer owns or controls the following worksites in:<br>Colquitt and Cook Counties, GA.<br>2775 Ellenton-Norman Park Rd., Norman Park, GA 31771<br>From Moultrie, take Cool Springs Rd. to Cool Springs (approx. 9 miles). At stop sign go straight ¼ mile. Office is located on the right. Sign says "Southern Valley". When using a GPS enter address 5400 Cool Springs Rd., Norman Park, GA 31771.<br><br>Continued in Item 28, Number 2: Complete List and Directions/ Continuado en Artículo 28, Número 2: Una Lista completa y Direcciones | 7. Clearance Order Issue Date / Fecha de Emisión de la Orden de Empleo:  12-22-17<br><br>8. Job Order Expiration Date / Fecha de Vencimiento o Expiración de la Orden de Empleo:  8-1-2018<br><br>9. Anticipated Period of Employment / Período anticipado o provisto de Empleo:<br>See Item 28, Number 9 / Ver Artículo 28, Número 9<br>From / Desde: 3/1/2018    To / Hasta: 12/31/2018<br><br>10. Number of Workers Requested / Número de Trabajadores Solicitados:  285  235  <del>cpp</del> 1/8/18 |
| 3. Address and Directions to Housing / Domicilio y Direcciones al lugar de vivienda:  Total number of housing units: 2<br>125 Las Vegas Ln., Norman Park, GA 31771<br>From Moultrie take Hwy 37 E to caution light. Turn left onto Cool Springs Rd. Go approx. 7 miles to intersection and go straight through. In less than one mile, turn left on Las Vegas Ln. and camp is at the end of the lane on the right.<br><br>a)  Description of Housing/ descripción de la vivienda:<br>Block barrack (Las Vegas) with metal roof, total capacity of 216.<br><br>The employer will provide housing at no cost to H-2A workers and those workers in corresponding employment who are not reasonably able to return to their residence within the same day.  El empleador proporciona la vivienda sin costo alguno a los trabajadores con H-2A y a aquellos con un empleo correspondiente que no puedan regresar a su residencia en el mismo día.<br><br>Continued in Item 28, Number 3 for complete list/ Continuado en Artículo 28, Número 3 para una lista completa | 11. Anticipated Hours of Work per Week / Horas Anticipadas/Previstas de Trabajo por Semana.  Total:  40<br><br>Sunday / Domingo  0      Thursday /Jueves  7<br>Monday / Lunes  7      Friday / Viernes  7<br>Tuesday / Martes  7      Saturday / Sábado  5<br>Wednesday / Miércoles  7<br>Continued in Item 28, Number 11/ Continuado en Artículo 28, Número 11.<br><br>12. Anticipated range of hours for different seasonal activities: / Rango previsto de horas por días diferentes actividades de la temporada:<br>See Item 28, Number 12/ Ver Artículo 28, Número 12.<br><br>13. Collect Calls Accepted from: / Aceptan Llamadas por Cobrar de:<br>Georgia Dept of Labor<br>Employer / Empleador:      Yes / Sí ☐  No ☒<br>DEC 21 2017<br>Workforce Solutions |

Amended 1/8/18

Defs. 001706

14. Describe how the employer intends to provide either 3 meals a day to each worker or furnish free and convenient cooking and kitchen facilities for workers to prepare meals / Describa cómo el empleador tiene la intención de ofrecer, ya sea 3 comidas al día a cada trabajador, o proporcionar gratuitamente instalaciones para cocinar.

The employer will provide three meals per day to each worker entitled to live in the employer's housing.  A deduction of $12.07 per day will be made for meals to be provided to workers. Workers will be provided a telephone number where they may be contacted in case of emergency while residing in the housing.

El empleador proveerá tres comidas por día a cada trabajador que tenga derecho a vivir en una vivienda del empleador. Una deducción de $12.07 por día se hará por las comidas que les proporcionen a los trabajadores. Se les da a los trabajadores un número telefónico donde puede contactarse en caso de emergencia, mientras residen en la vivienda.

Defs. 001707

**15.** Referral Instructions and Hiring Information / Instrucciones sobre cómo Referir Candidatos/Solicitantes - (Explain how applicants are to be hired or referred, and the Employer's/Agent's available hour to interview workers / Explique cómo los candidatos serán contratados o referidos, y las horas disponibles del empleador/agente para entrevistar a los trabajadores). See instructions for more details / Vea las instrucciones para más detalles.
Continued in Item 28, Number 15 / Continuado en Artículo 28, Número 15.

Applicants can call Hamilton Growers, Inc. at (229) 769-3676 and ask for Katie Davis. Applications may also be faxed to Katie Davis at (229) 769-3563. Applicants will be accepted from all sources. Only workers meeting all qualifications on the job order should be referred by the Job Service Office including availability to complete the work contract, perform prolonged walking, bending, stooping, pushing, pulling, lifting and carrying up to 55 lbs. repeatedly, work outside in inclement weather, especially extreme cold or heat (exceeding 100 degrees) and/or wet weather for extensive periods of time. Must be 18 or older. Drug testing is conducted post-hire at the employer's expense and is not part of the interview process. Positive results will result in termination. Pre-hiring informational workshops for local workers are held on the first Monday of every month at the GADOL office in Moultrie at 8:00 a.m. beginning on January 22, 2018 and during the hiring period. Interested local workers are encouraged to attend. Orientation will be held on March 1, 2018 at 8:00 a.m and subsequent orientations will be held the second Monday of the month at 8:00 a.m. In the event that Monday falls on a holiday, workshops and orientations will be held on the following Tuesday. Three months of farmwork experience required. In the event the employer receives phone calls or walk-up workers interested in the job offer, the employer will inform the workers of the job requirements and duties and will consider the worker for the job based on the worker's qualifications. The order holding office is asked to provide all referrals with a copy of the clearance order or at a minimum, a summary of wages, working conditions, and other material specifications. The employer will provide each worker with a copy of the ETA 790 including any approved modifications, in English and/or Spanish, as required in 20 CFR 655.122(q).

Los candidatos pueden llamar al Hamilton Growers, Inc. a (229) 769-3676 y preguntar por Katie Davis. Las solicitudes también pueden enviarse por fax a Katie Davis al (229) 769-3563. Se aceptan candidatos de toda procedencia. Sólo los trabajadores que cumplan los requisitos en los términos de empleo deberán ser referidos por la Oficina de Servicio de Empleo, incluyendo su disponibilidad para cumplir el contrato de trabajo, prolongadamente caminar, agacharse, doblarse, empujar, tirar, levantar y cargar hasta 55 libras, trabajar afuera bajo un tiempo inclemente, especialmente frío o calor extremo (excediendo 100 grados) y / o clima mojado por períodos extensos. Debe tener 18 años o más. Se requieren pruebas de drogas por cuenta del empleador después de contratar y no son parte del proceso de la entrevista. Los resultados positivos causarán el despido. Se realizan sesiones informativas antes de la contratación el primer lunes de cada mes para los trabajadores locales en la oficina (de trabajo) GADOL en Moultrie a las 8:00 a.m. a partir del 22 de enero de 2018 y durante el período de contratación. Los trabajadores locales interesados están invitados a asistir. La orientación será el 1 de marzo de 2018 a las 8:00 de la mañana y las orientaciones siguientes serán el segundo lunes del mes a las 8:00 de la mañana. Si el lunes cae el mismo día de un festivo, las sesiones informativas y orientaciones se darán el siguiente martes. Se requiere tres meses de experiencia en trabajo agrícola. Si el patrón recibe llamadas o trabajadores que llegan al lugar de trabajo interesados en el trabajo, el patrón les informará sobre los requisitos del trabajo y los deberes y el trabajador será considerado para el trabajo según sus capacidades. La Oficina de Servicio de Empleo debe proporcionarles a los referidos una copia de la orden de trabajo o al menos, un resumen de los salarios, condiciones de trabajo y otras especificaciones del trabajo. El empleador proveerá a cada trabajador una copia de la ETA 790 incluidas las modificaciones aprobadas, en inglés y / o español, según el requisito en 20 CFR 655.122(q).

**16.** Job description and requirements / Descripción y requisitos del trabajo:  Continued in Item 28, Number 16 / Continuado en Artículo 28, Número 16.

Perform manual labor to plant, cultivate, harvest, grade, sort and pack cucumbers, cabbage, peppers, eggplant, squashes, corn, okra, cotton, green beans, watermelons, broccoli, cilantro, pickle cucumbers, tomatillos and peanuts by hand or machine.

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

Realizar labores manuales para plantar, cultivar, cosechar, clasificar, separar y empacar pepino, repollo, chile, berenjena, calabacita, maíz, quimbombó (okra), algodón, ejote, sandía, brócoli, cilantro, pepinillos, tomatillos y cacahuetes a mano o con máquina.

**1.** Is previous work experience preferred? / Se prefiere previa experiencia?   Yes / Sí [X]  No [ ]  If yes, number of months preferred: / Si es así, numero de meses de experiencia: __3__

**2.** Check all requirements that apply:

[ ] Certification/License Requirements / Certificación/Licencia Requisitos    [ ] Criminal Background Check / Verificación de antecedentes penales
[ ] Driver Requirements / Requisitos del conductor    [X] Drug Screen / Detección de Drogas
[X] Employer Will Train / Empleador entrenará o adiestrará    [X] Extensive Pushing and Pulling / Empujar y Jalar Extensamente
[ ] Extensive Sitting / Estar sentado largos ratos    [X] Extensive Walking / Caminar por largos ratos
[X] Exposure to Extreme Temp. / Expuesto a Temperaturas Extremas    [X] Frequent Stooping / Inclinándose o agachándose con frecuencia
[X] Lifting requirement / Levantar o Cargar ___55___ lbs./libras    [ ] OT/Holiday is not mandatory / Horas Extras (sobre tiempo) / Días Feriados no obligatorio
[X] Repetitive Movements / Movimientos repetitivos

- 3 -

Defs. 001708

**17. Wage Rates, Special Pay Information and Deductions / Tarifa de Pago, Información Sobre Pagos Especiales y Deducciones (Rebajas)**

| Crop Activities / Cultivos | Hourly Wage / Salario por Hora | Place Rate / Unit(s) / Pago por Pieza / Unidad(es) | Special Pay (bonus, etc.) / Pagos Especiales (Bono, etc.) | Deductions* / Deducciones | Yes/Sí | No | Pay Period / Período de Pago / / |
|---|---|---|---|---|---|---|---|
| Farm work: Cucumbers, cabbage, peppers, eggplant, squashes, corn, okra, cotton, green beans, watermelons, pickle cucumber, broccoli, cilantro, tomatillos and peanuts.; Trabajo de granja: Pepino, repollo, chile, berenjena, calabaza, maíz, quimbombó (okra), algodón, ejote, sandía, brócoli, cilantro, pepinillos, tomatillos y cacahuetes. | $10.95 | | | Social Security / Seguro Social | [X] | ☐ | Weekly / Semanal |
| | | | | Federal Tax / Impuestos Federales | [X] | ☐ | [X] |
| | | | | State Tax /Impuestos Estatales | [X] | ☐ | Bi-weekly/ Quincenal |
| | | | | Meals / Comidas | [X] | ☐ | ☐ |
| | | | | Other (specify) / Otro (especifica) | [X] | ☐ | Monthly/Mensual ☐ |

Continued in Item 28. Number 17 / Continuado en Artículo 28. Número 17.

Other/Otro ☐

**18. More Details About the Pay / Mas Detalles Sobre el Pago:**

Earnings records will be maintained in accordance with 655.122(j) through (m). On or before each payday, each worker will be given an hours and earnings statement showing the beginning and ending dates of pay period, employer name, address, and federal identification number (FEIN), hours offered, hours actually worked, hourly rate and/or piece rate of pay, and if piece rates are used, the units produced daily. The hours and earnings statement will also indicate total earnings for the pay period and all deductions from wages.

~~~~~~~~~~~~~~~~~~~~

Los archivos de ganancias serán mantenidos de acuerdo con 655.122 (j) por (m). A más tardar cada día de pago, a cada trabajador se le dará un informe de Fechas del comienzo y fin del período de pago, Nombre y dirección del empleador y Numero federal de Identificacion del empleador (FEIN), horas y ganancias mostrando las horas ofrecidas, las horas efectivamente trabajadas, el pago por hora y / o por unidad, y si se utiliza el pago por unidad, las unidades producidas diariamente. El informe de horas y ganancias también indicará los ingresos totales por el período de pago y todas las deducciones salariales.

Continued in Item 28, Number 18 / Continuado en Artículo 28, Número 18.

**19. Transportation Arrangements / Arreglos de Transportación**

Workers who do not reside within commuting distance and who are eligible for employer provided housing are also eligible for transportation benefits. The employer will reimburse the worker in full in the first workweek for the reasonable cost of transportation and subsistence from the place from which the worker has come to work for the employer, whether in the U.S. or abroad, to the place of employment. The amount of the transportation reimbursement will be calculated based on the worker's actual cost but no more than the most economical and reasonable common carrier transportation charges for the distances involved.

~~~~~~~~~~~~~~~~~~~~

Los trabajadores que no residen dentro de una distancia razonable y que califican para tener vivienda por parte del empleador también califican para beneficios de transporte. El empleador reembolsará al trabajador por gastos razonables de transporte y subsistencia desde el lugar del que viene para trabajar con él, ya sea en EEUU o el exterior, hasta el lugar del trabajo, en la primera semana completa de trabajo. La cantidad del rembolso de transporte se calculará basada en el costo real que pagó el trabajador, pero no más que el más económico y razonable transportador común para esa distancia.

Continued in Item 28, Number 19 / Continuado en Artículo 28, Número 19.

Defs. 001709

20. Is it the prevailing practice to use Farm Labor Contractors (FLC) to recruit, supervise, transport, house, and/or pay workers for this (these) crop activity (ies)? / ¿Es la práctica habitual usar Contratistas de Trabajo Agrícola para reclutar, supervisar, transportar, dar vivienda, y/o pagarle a los trabajadores para este(os) tipo(s) de cosecha(s)?    Yes / Sí ☐    No ☒

If you have checked yes, what is the FLC wage for each activity? / Si contestó "Sí," cuál es el salario que le paga al Contratista de Trabajo Agrícola por cada actividad?

None/ Ninguno

---

21. Are workers covered for Unemployment Insurance? / ¿Se le proporcionan Seguro de Desempleo a los trabajadores?    Yes/Sí ☒    No ☐

22. Are workers covered by workers' compensation? / ¿Se le provee seguro de compensación/indemnización al trabajador:    Yes/Sí ☒    No ☐

Continued in Item 28, Number 22 / Continuado en Artículo 28, Número 22.

23. Are tools, supplies, and equipment provided at no charge to the workers? / ¿Se les proveen herramientas y equipos sin costo alguno a los trabajadores?

Yes/Sí ☒    No ☐

---

24. List any arrangements which have been made with establishment owners or agents for the payment of a commission or other benefit for sales made to workers. (If there are no such arrangements, enter "None".) / Enumere todos los acuerdos o convenios hechos con los propietarios del establecimiento o sus agentes para el pago de una comisión u otros beneficios por ventas hechas a los trabajadores. (Si no hay ningún acuerdo o convenio, indique "Ninguno".)

None/Ninguno

---

25. List any strike, work stoppage, slowdown, or interruption of operation by the employees at the place where the workers will be employed. (If there are no such incidents, enter "None".) / Enumere toda huelga, paro o interrupción de operaciones de trabajo por parte de los empleados en el lugar de empleo. (Si no hay incidentes de este tipo, indique "Ninguno".)

None/Ninguno

- 5 -

Defs. 001710

26. Is this job order to be placed in connection with a future Application for Temporary Employment Certification for H-2A workers? / ¿Esta orden de empleo ha sido puesta en conexión con una futura solicitud de certificación de empleo temporal para trabajadores H-2A?

Yes/SI [X]   No [ ]

27. **Employer's Certification:** This job order describes the actual terms and conditions of the employment being offered by me and contains all the material terms and conditions of the job. / Certificación del Empleador: Esta orden de trabajo describe los términos y condiciones del empleo que se le ofrece, y contiene todos los términos y condiciones materiales ofrecidas.

Kent T. Hamilton, President

Employer's Printed Name & Title / Nombre y Título en Letra de Molde/Imprenta del Empleador

Employer's Signature / Firma y Título del Empleador          Date / Fecha

**READ CAREFULLY,** In view of the statutorily established basic function of the Employment Service as a no-fee labor exchange, that is, as a forum for bringing together employers and job seekers, neither the Employment and Training Administration (ETA) nor the State agencies are guarantors of the accuracy or truthfulness of information contained on job orders submitted by employers. Nor does any job order accepted or recruited upon by the American Job Center constitute a contractual job offer to which the American Job Center, ETA, or a State agency is in any way a party.

**LEA CON CUIDADO,** En vista de la función básica del Servicio de Empleo establecida por ley, como una entidad de intercambio laboral sin comisiones, es decir, como un foro para reunir a los empleadores y los solicitantes de empleo, ni ETA ni las agencias del estado pueden garantizar la exactitud o veracidad de la información contenida en las órdenes de trabajo sometidas por los empleadores. Ni ninguna orden de trabajo aceptada o contratada en el Centro de Carreras (American Job Center) constituyen una oferta de trabajo contractuales a los que el American Job Center, ETA o un organismo estatal es de ninguna manera una de las partes.

**PUBLIC BURDEN STATEMENT**
The public reporting burden for responding to ETA Form 790, which is required to obtain or retain benefits (44 USC 3501), is estimated to be approximately 60 minutes per response, including time for reviewing instructions, searching existing data sources, gathering and reviewing the collection. The public need not respond to this collection of information unless it displays a currently valid OMB Control Number. This is public information and there is no expectation of confidentiality. Send comments regarding this burden estimate or any other aspect of this collection, including suggestions for reducing this burden, to the U.S. Department of Labor, Employment and Training Administration, Office of Workforce Investment, Room C-4510, 200 Constitution Avenue, NW, Washington, DC 20210.

**DECLARACIÓN DE CARGA PÚBLICA**
La carga de información pública para responder a la Forma ETA 790, que se requiere para obtener o retener beneficios (44 USC 3501), se estima en aproximadamente 60 minutos por respuesta, incluyendo el tiempo para revisar las instrucciones, buscar fuentes de datos existentes, recopilar y revisar la colección. El público no tiene por qué responder a esta recopilación de información a menos que muestre un número de control OMB válida. Esta información es pública y no hay ninguna expectativa de confidencialidad. Envíe sus comentarios acerca de esta carga o cualquier otro aspecto de esta colección, incluyendo sugerencias para reducir esta carga, al U.S. Department of Labor, Employment and Training Administration, Office of Workforce Investment, Room C-4510, 200 Constitution Avenue, NW, Washington, DC 20210.

- 6 -

Defs. 001711

28. Use this section to provide additional supporting information (including section Box number). Include attachments, if necessary. / Utilice esta sección para proporcionar información adicional de apoyo; incluya el número de la sección e incluya archivos adjuntos, si es necesario.

**ENGLISH**

**Box 2: Address and Directions to Work Site** (continued from ETA 790, page 1, Box 2)

The employer owns/controls the following worksites:

| Worksite Address | Worksite County | Directions to Worksite |
|---|---|---|
| 2775 Ellenton-Norman Park Rd. Norman Park, GA 31771 | Colquitt | From Moultrie, take Cool Springs Rd. to Cool Springs (approx. 9 miles). At stop sign go straight ¼ mile. Office is located on the right. Sign says "Southern Valley". When using a GPS enter address 5400 Cool Springs Rd., Norman Park, GA 31771. |
| Well 1 and 2 Cool Springs Rd. Norman Park, GA 31771 | Colquitt | Located on Cool Springs Rd. between Joe Griffin Rd. and George Flowers Rd. Fields are located on both sides of the road. |
| Well 4 Part 1 Joe Griffin Rd. Norman Park, GA 31771 | Colquitt | On Joe Griffin Rd. between Cool Springs Rd. and Ellenton Norman Park Rd. Worksite is located on both sides of the road. |
| Well 4 Part 2 Henry Weeks Rd. and Joe Griffin Rd. Norman Park, GA 31771 | Colquitt | Located between Henry Weeks Rd. and Joe Griffin Rd. There is a small track located on the west side of Henry Weeks Rd. |
| Well 5 Old Union Rd.-Lasseter Rd. Adel, GA 31620 | Cook | Located on Old Union Rd. at the intersection of Old Union Rd. and Lasseter Rd. on both sides of the road. |
| Well 6 GA Hwy 37 Norman Park, GA 31771 | Colquitt | From Moultrie, take GA Hwy 37 for 9 miles. Field is located on the left side of the road. |
| Wells 7 and 8 Cool Springs Rd., George Flowers Rd. and DH Alderman Rd. Norman Park, GA 31771 | Colquitt | Fields are located between Cool Springs Rd., George Flowers Rd. and Ellenton Omega Rd. |
| Well 9 Cool Springs Rd. and Ellenton Omega Rd. Norman Park, GA 31771 | Colquitt | Fields borders Cool Springs Rd. and Ellenton Omega Rd. |
| Well 10 Old Union Rd. and Quilly Jones Rd. Adel, GA 31620 | Colquitt | On Old Union Rd., at the corner of Old Union Rd. and Quilly Jones Rd. |
| Well 11 Joe Coleman Rd. Omega, GA 31775 | Colquitt | From Ellenton Omega Rd., turn right onto Swords Rd., left onto S.F. Baker Rd. and then right onto Joe Coleman Rd. Fields are located on the north side of the full length of Joe Coleman Rd. |
| Well 12 Sharon Church Rd. Omega, GA 31775 | Colquitt | From Ellenton Omega Rd., go east on Sharon Church Rd. Fields are approximately 0.5 miles on both sides of the road. |
| Well 13 C.A. Hardy Rd. Omega, GA 31775 | Colquitt | From Omega, take Hwy 319 S and turn left onto Cemetery Rd. Turn right onto C.A. Hardy Rd. and fields are located on the East side of C.A. Hardy Rd. |

Hamilton Growers, Inc.

- 7 -

Defs. 001712

| | | |
|---|---|---|
| Well 14<br>Joe Griffin Rd.<br>Norman Park, GA 31771 | Colquitt | Located on the east side of Joe Griffin Rd. , between Ellenton Norman Park Rd. and Cool Springs Rd. |
| Well 15<br>Compost Field<br>Cool Springs Rd.<br>Norman Park, GA 31771 | Colquitt | In Colquitt County, from Henry Week Rd., go west on Cool Springs Rd., approximately 0.5 miles. Field is located on the right. |
| Well 16<br>Dalton Field<br>George Flowers Rd.<br>Norman Park, GA 31771 | Colquitt | From Moultrie, take Cool Springs Rd. Go 9 miles to George Flowers Rd. Turn right and the field is 1 mile on the right. |
| Well 17<br>Scooter's Field<br>George Flowers Rd.<br>Norman Park, GA 31771 | Colquitt | From Moultrie, take Cool Springs Rd. Go 9 miles to George Flowers Rd. Turn right and the field is 1 mile on the right. |
| Well 18<br>Chafin Place<br>Cool Springs Rd.<br>Norman Park, GA 31771 | Colquitt | From Moultrie, take Cool Springs Rd. Go 9 miles and the field is on the right. |
| Well 19<br>Lawrence Field<br>John Vickers Rd.<br>Norman Park, GA 31771 | Colquitt | From Omega, take Ellenton Omega Rd. for 9 miles to John Vickers Rd. Turn left and go 1 mile to field on the right. |
| Well 20<br>Joe's Shop Field<br>John Vickers Rd.<br>Norman Park, GA 31771 | Colquitt | From Omega, take Ellenton Omega Rd. for 9 miles to John Vickers Rd. Turn left and go 0.5 miles to field on the right. |
| Well 21<br>Monica's House Field<br>Ellenton Omega Rd.<br>and John Vickers Rd.<br>Norman Park, GA 31771 | Colquitt | At the intersection of Ellenton Omega Rd. and John Vickers Rd., on the SE corner. |
| Well 22<br>Red House Camp Field<br>Ellenton Omega Rd.<br>Norman Park, GA 31771 | Colquitt | From Omega, turn onto Ellenton Omega Rd. Go 9 miles and field is located on the left side of the road. |
| Well 23<br>Walt Weeks Field<br>Ellenton Omega Rd.<br>Norman Park, GA 31771 | Colquitt | From Omega, turn onto Ellenton Omega Rd. Go 10 miles and field is located on both sides of the road. |
| Well 24<br>Bryant Place Field<br>Murray McCranie Rd.<br>Norman Park, GA 31771 | Colquitt | From Moultrie, take Cool Springs Rd. Drive 10 miles and go straight when you reach the stop sign. Go 1 mile and turn left onto Ellenton Omega Rd. Go 5 miles and turn left onto Murray McCranie Rd. Go 2 miles and the field is located on your right. |
| Well 25<br>Powell SW Field<br>Ellenton Omega Rd.<br>and Swords Rd.<br>Omega, GA 31775 | Colquitt | Located on the SW corner of Ellenton Omega Rd. and Swords Rd. |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- b

Defs. 001713

| | | |
|---|---|---|
| Well 26<br>Powell NW Field<br>Ellenton Omega Rd.<br>and Swords Rd.<br>Omega, GA 31775 | Colquitt | Located on the NW corner of Ellenton Omega Rd. and Swords Rd. |
| Well 27<br>Powell NE Field<br>Ellenton Omega Rd.<br>and Swords Rd.<br>Omega, GA 31775 | Colquitt | Located on the NE corner of Ellenton Omega Rd. and Swords Rd. |
| Well 28<br>Powell SE Field<br>Ellenton Omega Rd.<br>and Swords Rd.<br>Omega, GA 31775 | Colquitt | Located on the SE corner of Ellenton Omega Rd. and Swords Rd. |
| Well 29<br>Big Pond W Field<br>County Line Rd.<br>Omega, GA 31775 | Colquitt | Located on County Line Rd., approximately 2 miles east of Ellenton Omega Rd., on the right side of the road. |
| Well 30<br>Big Pond E Field<br>County Line Rd.<br>Omega, GA 31775 | Colquitt | Located on County Line Rd., approximately 2 miles east of Ellenton Omega Rd., on the right side of the road. |
| Well 31 – Lenox 1<br>Barneyville Rd.<br>Sparks, GA 31647 | Cook | Located on the Barneyville Rd., approximately 2 miles South of the Moultrie Lenox Rd., on the left side. |
| Well 32 - Lenox 2<br>Wagonwheel Rd<br>Sparks, GA 31647 | Cook | Located on Wagonwheel Rd., east of the intersection of Wagonwheel Rd. and Barneyville Rd., on both sides of the road. |
| Well 33 - Lenox 3<br>Wagonwheel Rd.<br>Sparks, GA 31647 | Cook | Located on Wagonwheel Rd., approximately 1 mile East of Barneyville Rd., on the left side of the road. |
| Well 34 - Lenox 4<br>Wagonwheel Rd.<br>Sparks, GA 31647 | Cook | Located on Wagonwheel Rd., approximately 1 mile east of Barneyville Rd., on the right side of the road. |
| Well 35 - Lenox 5<br>Nipper Rd.<br>Sparks, GA 31647 | Cook | Located on Nipper Rd., approximately 0.5 mile South of Wagonwheel Rd., on both sides of the road. |
| Well 36 - Lenox 6<br>Barneyville Rd.<br>and Nipper Rd.<br>Sparks, GA 31647 | Cook | Located at the intersection of the Barneyville Rd. and Nipper Rd., on the south side. |
| Well 37<br>Ellenton Norman Park Rd.<br>Norman Park, GA 31771 | Colquitt | From Terry Baker Rd., travel North on the Ellenton Norman Park Rd., approximately 0.75 miles. Fields are located on both sides of the road. |
| Wells 38, 39, and 40<br>Square Mile Field<br>Ellis May Rd. and Clark Rd.<br>Norman Park, GA 31771 | Colquitt | At the intersection of Ellis May Rd. and Clark Rd., on all corners. |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- c

Defs. 001714

**Box 3: Address and Directions to Housing** (continued from ETA 790, page 1, Box 3)

| Housing Address | Housing Directions | Description and Occupancy |
|---|---|---|
| 251 Las Vegas Ln. Norman Park, GA 31771 | From Moultrie take Hwy 37 E to caution light. Turn left onto Cool Springs Rd. Go approx. 7 miles to intersection and go straight through. In less than one mile, turn left on Las Vegas Ln. and camp is at the end of the lane on the right. | Block barrack (Reno) with metal roof, total capacity of 236. 69 19 beds used for this contract. |
| 125 Las Vegas Ln. Norman Park, GA 31771 | From Moultrie take Hwy 37 E to caution light. Turn left onto Cool Springs Rd. Go approx. 7 miles to intersection and go straight through. In less than one mile, turn left on Las Vegas Ln. and camp is at the end of the lane on the right. | Block barrack (Las Vegas) with metal roof, total capacity of 216. |

OPD 1/8/18

Family housing is not available. Housing is not provided to non-workers. Separate toilet facilities shall be provided by the employer for males and females.

Housing includes water and electric and is furnished with beds, mattresses, lockers for storing personal items, storage, smoke and fire detectors. No charge will be made for beds and similar items furnished to workers to whom housing is provided unless unlawfully removed or damaged beyond normal wear and tear. Workers will be provided a telephone number where they may be contacted in case of emergency while residing in the housing.

Workers who reside in employer-provided housing agree to be responsible for maintaining the housing in a neat and clean manner. Before occupancy, housing shall be in compliance with all local, State, and Federal standards. Workers residing in employer-provided housing are expected to maintain their living quarters to standards posted on the property and shall promptly report problems to the employer. Workers shall cooperate with other workers assigned to the same housing in maintaining, dining, bathroom and living areas in the same general condition the unit was in prior to occupancy.

The employer retains possession and control of the employer provided housing at all times. Workers provided housing under the terms of this job order shall vacate the housing promptly upon termination of employment. Workers residing in employer provided housing may have mail directed to them at the employer's address in Box 1.

**Box 9:  Anticipated Period of Employment** (continued from ETA 790, page 1, Box 9)

From the time the foreign workers depart for the employer's place of employment, the employer will provide employment to any qualified, eligible U.S. worker who applies to the employer until 50 percent of the period of the work contract has elapsed, unless exempted under CFR 655.135.

An extension of employment beyond the period of employment specified in the job order shall not relieve the employer from paying the wages already earned, providing transportation, or paying return transportation expenses. No bonus, work incentive payments or other expenses are conditional upon employment beyond the period of employment specified in the job order.

The employer will report workers who a) voluntarily abandon employment before the end of the contract period, or b) workers who are terminated for cause, to the Chicago National Processing Center, and H-2A workers to the Department of Homeland Security, in writing or other approved method, not later than two (2) days after the abandonment or termination occurs. Abandonment will be deemed to begin after a worker fails to report for work at the regularly scheduled time for five (5) consecutive working days without the consent of the employer. The employer will not be responsible for providing or

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- d

Amended 1/8/18

paying for reported workers a) subsequent transportation and subsistence expenses, and b) the worker will not be entitled to the three-quarter guarantee.

All requests for leave of absence must be made to the employer in writing. All absences will be counted towards hours offered for the purpose of the three-quarters guarantee.

### Box 11: Anticipated Hours of Work per Week (continued from ETA 790, page 1, Box 11)

Workers will report to work at the designated time and place as directed by the employer each day. The standard work week is 7 hours per day Monday-Friday and 5 hours on Saturday. Workers may be offered more than the specified hours of work in a single work day. Workers may volunteer to work additional hours when work is available.

Workers may be requested to work on federal holidays and on the Sabbath but will not be required to do so. Federal holidays are New Year's Day, January 1; Martin Luther King, Jr.'s birthday, the third Monday in January; Washington's birthday, the third Monday in February; Memorial Day, the last Monday in May; Independence Day, July 4; Labor Day, the first Monday in September; Columbus Day, the second Monday in October; Veteran's Day, November 11; Thanksgiving Day, the fourth Thursday in November; and Christmas Day, December 25.

### Box 12: Anticipated Range of Hours for Different Seasonal Activities (continued from ETA 790, page 1, Box 12)

Workers should expect occasional periods of little or no work because of weather, crop or other conditions beyond the employer's control. These periods can occur anytime throughout the season.

### Box 15: Referral Instructions and Hiring Information (continued from ETA 790, page 3, Box 15)

In the event of an amendment to the date of need, the employer requests that the state employment service attempt to inform referred migrant workers of the change. If the employer fails to notify the order-holding office of a delay in the date of need at least 10 working days prior to the original date of need, the employer shall pay eligible workers referred through the clearance system that report for work and have made the required notice of availability to the job service office for the first week starting with the originally anticipated date of need. Failure by the worker to contact the local job service office or the order holding office to verify the date of need no sooner than 9 working days and no later than 5 working days prior to the original date of need in the job order will disqualify the referred migrant worker from the assurance provided in this section.

### Box 16: Job Description and Requirements (continued from ETA 790, page 3, Box 16)

Pre-harvest duties include tilling soil, planting, re-planting, cultivating, weeding, using shears, knives and other various cultivation tools. May also identify plants, pests, weeds or diseases to determine selection and application of chemicals such as pesticides, herbicides and fertilizers. Apply chemicals and fertilizers. Record information about crops such as pesticide use, fertilizer use, yields or labor inputs. Install, maintain and operate irrigation equipment. Dig and maintain irrigation ditches, field roads and right-of-ways. Install or remove items required in plasticulture. Install or remove stakes, wire, netting or string. Remove or clean plant debris or vines from ground or trellises. Train vines or plants on strings or trellises. Determine produce sustainability for harvest based on size, degree of maturity or market standards. Harvest produce using tools such as knives, clippers and shears. Cut watermelons from the vine, place at the end of row and workers will toss harvested melons into trailers. Operate tractors, tractor-drawn machinery, and self-propelled machinery to plow, harrow, fertilize, apply chemicals, plant, cultivate, or harvest crops. Operate, repair, and maintain farm vehicles, implements and mechanical equipment. Grade, sort, wash, select, label or pack harvested products into bags or boxes. Crops may be harvested and field packed, or transported to the packinghouse for further processing. Stack boxes onto pallets, transport vehicles or trailers. Count and check harvested products. Use hammers, wire clippers and other tools to construct trellises, fences, and farm structures. Clean and maintain all grounds and facilities. Assist with Good Agricultural Practices policies.

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- e

Equal Opportunity Employer. Employer is a drug free workplace. Pre-hiring informational workshops for local workers are held on the first Monday of every month at the GADOL office in Moultrie at 8:00 a.m. beginning on January 22, 2018 and during the hiring period. Interested local workers are encouraged to attend. Orientation will be held on March 1, 2018 at 8:00 a.m and subsequent orientations will be held the second Monday of the month at 8 a.m. In the event that the first or second Monday falls on a holiday, workshops and orientations will be held on the following Tuesday. Perform prolonged walking, bending, stooping, pushing, pulling, lifting and carrying 55 lbs. repeatedly. Work outside in inclement weather, especially extreme cold or heat (exceeding 100 degrees) and/or wet weather for extensive periods of time. Must be 18 or older. Drug testing is conducted post-hire at the employer's expense and is not part of the interview process. Positive results will result in termination. Three months of farmwork experience required.

The training period for all crop activities is 7 days starting with the first day of employment to acclimate the worker to the physical demands of farm work and to familiarize workers with job specifications and to demonstrate proper growing methods and other crop specific issues. After completion of the training period, workers are to keep up with production standards; and not detrimentally affect other workers' productivity. Workers must make reasonable effort during training. Terminated workers will have an appeal process. Production standards apply.

The employer requires and provides mandatory on the job pesticide and safety training during the first work week. Workers who do not begin employment in or before the first work week of the employment period will be trained at the employer's discretion but not later than prior to participating in the application of controlled pesticides or herbicides. All training is conducted during regular business hours. Workers must adhere to all safety rules as instructed by the supervisor. Workers must take care to handle tools, equipment and produce in a manner to avoid injury or damage.

Operational specifications can change during the season due to crop or market condition. Workers will be expected to conform to the specific instructions given for each day's work. Instructions and general supervision will be provided by the employer or a designated employee. Workers will have close supervision to insure adherence to instructions. Work will be closely monitored and reviewed for quality. Daily individual work assignments, crew assignments and location of work will be made by the employer or designated employee as the needs of the operation dictate. Workers may be assigned a variety of duties in any given day and different tasks on different days.

**Box 17: Wage Rates, Special Pay Information and Deductions** (continued from ETA 790, page 4, Box 17)

| Crop Activities | Hourly Wage | Piece Rate/ unit(s) | Production Standard |
|---|---|---|---|
| Harvest Anaheim Peppers | $10.95 | $1.00 per bushel (Equivalent to $0.63 per 5 gallon bucket) | Production standard of 7 bushels of anaheim peppers harvested per hour. |
| Harvest Anaheim Peppers | $10.95 | $0.50 per ½ bushel (Equivalent to $0.63 per 5 gallon bucket) | Production standard of 14 half (1/2) bushels of anaheim peppers harvested per hour. |
| Harvest Anaheim Peppers | $10.95 | $0.63 per 5 gallon bucket | Production standard of 11 five gallon buckets of anaheim peppers harvested per hour. |
| Bag Anaheim peppers | $10.95 | $0.50 per 12 bag box | |
| Harvest Cherry Peppers | $10.95 | $2.40 per bushel (Equivalent to $1.50 per 5 gallon bucket) | Production standard of 3 bushels of cherry peppers harvested per hour. |
| Harvest Cherry Peppers | $10.95 | $1.20 per ½ bushel (Equivalent to $1.50 per 5 gallon bucket) | Production standard of 6 half (1/2) bushels of cherry peppers harvested per hour. |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- f

Defs. 001717

| | | | |
|---|---|---|---|
| Harvest Cherry Peppers | $10.95 | $1.50 per 5 gallon bucket | Production standard of 4 five gallon buckets of cherry peppers harvested per hour. |
| Harvest Cubanelle Peppers | $10.95 | $0.70 per bushel (Equivalent to $0.44 per 5 gallon bucket) | Production standard of 10 bushels of cubanelle peppers harvested per hour. |
| Harvest Cubanelle Peppers | $10.95 | $0.35 per ½ bushel (Equivalent to $0.44 per 5 gallon bucket) | Production standard of 20 half (1/2) bushels of cubanelle peppers harvested per hour. |
| Harvest Cubanelle Peppers | $10.95 | $0.44 per 5 gallon bucket | Production standard of 16 five gallon buckets of cubanelle peppers harvested per hour. |
| Harvest Finger Hot Peppers | $10.95 | $3.50 per bushel (Equivalent to $2.19 per 5 gallon bucket) | Production standard of 2 bushels of finger hot peppers harvested per hour. |
| Harvest Finger Hot Peppers | $10.95 | $1.75 per ½ bushel (Equivalent to $2.19 per 5 gallon bucket) | Production standard of 4 half (1/2) bushels of finger hot peppers harvested per hour. |
| Harvest Finger Hot Peppers | $10.95 | $2.19 per 5 gallon bucket | Production standard of 3 five gallon buckets of finger hot peppers harvested per hour. |
| Harvest Hungarian Wax Peppers | $10.95 | $1.39 per bushel (Equivalent to $1.25 per 5 gallon bucket) (Equivalent to $25.00 per 18 bushel bin) | Production standard of 5 bushels of hungarian wax peppers harvested per hour. |
| Harvest Hungarian Wax Peppers | $10.95 | $0.69 per ½ bushel (Equivalent to $1.25 per 5 gallon bucket) (Equivalent to $25.00 per 18 bushel bin) | Production standard of 20 half (1/2) bushels of hungarian wax peppers harvested per hour. |
| Harvest Hungarian Wax Peppers | $10.95 | $1.25 per 5 gallon bucket (Equivalent to $25.00 per 18 bushel bin) | Production standard of 5 five gallon buckets of hungarian wax peppers harvested per hour. |
| Harvest Jalapeno Pepper | $10.95 | $2.67 per bushel (Equivalent to $1.50 per 5 gallon bucket) | Production standard of 2 bushels of jalapeno peppers harvested per hour. |
| Harvest Jalapeno Pepper | $10.95 | $1.20 per ½ bushel (Equivalent to $1.50 per 5 gallon bucket) | Production standard of 4 half (1/2) bushels of jalapeno peppers harvested per hour. |
| Harvest Jalapeno Pepper | $10.95 | $1.50 per 5 gallon bucket | Production standard of 4 five gallon buckets of jalapeno peppers harvested per hour. |
| Bag Jalapeno peppers | $10.95 | $0.60 per 18 bag box | |
| Harvest Long Hot Peppers | $10.95 | $1.00 per bushel (Equivalent to $0.63 per 5 gallon bucket) | Production standard of 7 bushels of long hot peppers harvested per hour. |
| Harvest Long Hot Peppers | $10.95 | $0.50 per ½ bushel (Equivalent to $0.63 per 5 gallon bucket) | Production standard of 14 half (1/2) bushels of long hot peppers harvested per hour. |
| Harvest Long Hot Peppers | $10.95 | $0.63 per 5 gallon bucket | Production standard of 11 five gallon buckets of long hot peppers harvested per hour. |
| Harvest Poblano Pepper | $10.95 | $1.39 per bushel (Equivalent to $25.00 per 18 bushel bin) | Production standard of 7 bushels of poblano peppers harvested per hour. |
| Harvest Poblano Pepper | $10.95 | $0.70 per ½ bushel (Equivalent to $25.00 per 18 bushel bin) | Production standard of 14 half (1/2) bushels of poblano peppers harvested per hour. |

Defs. 001718

| | | | |
|---|---|---|---|
| Harvest Poblano Pepper | $10.95 | $0.75 per 5 gallon bucket (Equivalent to $25.00 per 18 bushel bin) | Production standard of 11 five gallon buckets of poblano peppers harvested per hour. |
| Bag Poblano Peppers | $10.95 | $0.45 per 12 bag box | |
| Harvest Serrano Pepper | $10.95 | $3.00 per bushel (Equivalent to $1.88 per 5 gallon bucket) | Production standard of 2 bushels of seranno peppers harvested per hour. |
| Harvest Serrano Pepper | $10.95 | $1.50 per ½ bushel (Equivalent to $1.88 per 5 gallon bucket) | Production standard of 4 half (1/2) bushels of seranno peppers harvested per hour. |
| Harvest Serrano Pepper | $10.95 | $1.88 per 5 gallon bucket | Production standard of 3 five gallon buckets of serrano peppers harvested per hour. |
| Harvest Sweet China Peppers | $10.95 | $0.70 per bushel (Equivalent to $0.44 per 5 gallon bucket) | |
| Harvest Sweet China Peppers | $10.95 | $0.35 per ½ bushel (Equivalent to $0.44 per 5 gallon bucket) | |
| Harvest Sweet China Peppers | $10.95 | $0.44 per 5 gallon bucket | |
| String hot peppers (4 string) | $10.95 | $0.60 per 100 ft row | |
| Harvest bell pepper | $10.95 | $0.50 per 7 gallon bucket | Production standard of 8 seven gallon buckets of bell pepper harvested per hour. |
| String bell pepper (6 string) | $10.95 | $0.70 per 100 ft row | |
| String bell pepper (4 string) | $10.95 | $0.50 per 100 ft row | |
| String bell pepper (2 string) | $10.95 | $0.40 per 100 ft row | |
| Unstring bell pepper | $10.95 | $0.40 per 100 ft row | |
| Place pack bell pepper | $10.95 | $0.30 per 1 1/9 bushel | Production standard of 24 one and 1/9 bushels of bell peppers place packed per hour. |
| Bag bell peppers | $10.95 | $0.40 per box (12, 3 count bags or 6, 6 count bags) | |
| Harvest mini sweet peppers | $10.95 | $3.50 per RPC | |
| Pack mini sweet peppers into 1 lb. bags | $10.95 | $0.60 per 12 bags | |
| Pack mini sweet peppers into 8 oz. bags | $10.95 | $0.40 per 12 bags | |
| Pack mini sweet peppers into 1 lb. bags | $10.95 | $0.75 per 18 bags | |
| Harvest cucumbers | $10.95 | $0.50 per 5 gallon bucket | Production standard of 14 five gallon buckets of cucumbers harvested per hour. |
| Long green cucumber-hang used net | $10.95 | $2.00 per 100 ft row | |
| Long green cucumber-tie net | $10.95 | $2.50 per 100 ft row | |
| Train long green cucumber-first time | $10.95 | $1.30 per 100 ft row | |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- h

Defs. 001719

| | | | |
|---|---|---|---|
| Long green cucumber-clean net | $10.95 | $2.00 per 100 ft row | |
| Long green cucumber-cut string on net | $10.95 | $1.00 per 100 ft row | |
| Long green cucumber-take down and roll up net | $10.95 | $1.25 per 100 ft row | |
| Long green cucumber-hang new net | $10.95 | $1.50 per 100 ft row | |
| Train long green cucumber-2nd time and beyond | $10.95 | $2.00 per 100 ft row | |
| Long green cucumber-string behind old pepper | $10.95 | $0.45 per 100 ft row | |
| Place pack long green cucumber | $10.95 | $0.30 per 60 lb. box | Production standard of 24 sixty pound boxes of long green cucumbers place packed per hour. |
| Pack cucumber (ALDI carton) | $10.95 | $0.10 per carton (ALDI) | |
| Harvest pickling cucumbers | $10.95 | $1.25 per 5 gallon bucket | |
| Pack pickling cucumbers into 2 lb. bags | $10.95 | $0.60 per 10 bag box | |
| Pack pickling cucumbers into 1 lb. bags | $10.95 | $0.40 per 12 bag box | |
| Harvest yellow squash | $10.95 | $1.00 per 7 gallon bucket | Production standard of 8 seven gallon buckets of yellow squash harvested per hour. |
| Harvest zucchini | $10.95 | $1.00 per 7 gallon bucket | Production standard of 8 seven gallon buckets of zucchini harvested per hour. |
| Harvest yellow squash | $10.95 | $1.75 per RPC | |
| Harvest zucchini | $10.95 | $1.75 per RPC | |
| Pack squash or zucchini | $10.95 | $0.20 per ½ bushel | Production standard of 35 half (1/2) bushels of squash or zucchini packed per hour. |
| Pack squash into 2.0 lb. bags | $10.95 | $0.60 per 10 bags | |
| Bag yellow squash | $10.95 | $0.45 per box (12, 20 oz. bags or 6, 2 lb. bags) | |
| Bag zucchini | $10.95 | $0.45 per box (12, 20 oz. bags or 6, 2 lb. bags) | |
| Harvest hard squash into 5 gallon buckets | $10.95 | $0.70 per 5 gallon bucket | |
| Pack 2 hard squashes into mesh bag | $10.95 | $0.03 per bag | |
| Harvest eggplant | $10.95 | $0.50 per 7 gallon bucket | Production standard of 15 seven gallon buckets of eggplant harvested per hour. |
| String eggplants (2 string) | $10.95 | $0.55 per 100 ft row | |
| Unstring eggplant (10 string) | $10.95 | $0.60 per 100 ft row | |
| Harvest cabbage | $10.95 | $0.25 per 7 gallon bucket | Production standard of 29 seven gallon buckets of cabbage harvested per hour. |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7-1

Defs. 001720

| Harvest and field pack cabbage | $10.95 | $0.60 per 50 lb box | Production standard of 12 fifty (50) pound boxes of cabbage harvested and field packed per hour. |
|---|---|---|---|
| Harvest cabbage | $10.95 | $0.50 per 40 pound RPC container | |
| Pack cabbage on line | $10.95 | $0.30 per 50 lb. box | Production standard of 24 fifty pound boxes of cabbage packed on line per hour. |
| Wrap 12 ct cabbage | $10.95 | $0.46 per 33 lb. box | |
| Wrap 16 ct cabbage | $10.95 | $0.60 per 44 lb. box | |
| Wrap 18 ct cabbage | $10.95 | $0.65 per 50 lb box | |
| Manually harvest and field pack corn | $10.95 | $0.80 per bushel crate | Production standard of 9 bushel crates of corn manually harvested and field packed per hour. |
| Harvest okra | $10.95 | $4.00 per 5 gallon bucket | |
| Pack okra | $10.95 | $0.60 per box (12 bags or 15 clamshells) | |
| Harvest green beans into RPC | $10.95 | $8.25 per RPC | |
| Bag green beans (closed bags) | $10.95 | $0.60 per box (14, 1 lb. bags or 6, 2 lb. bags) | |
| Bag green beans (open bags) | $10.95 | $0.50 per 12 bag box | |
| Watermelon, driver | $10.95 | $100 per day | |
| Watermelon, loader | $10.95 | $100 per bus | |
| Watermelon, unloader | $10.95 | $24.00 per 17,000 lb. bus | |
| Harvest tomatillos | $10.95 | $1.75 per bushel | |
| Harvest tomatillos | $10.95 | $1.00 per ½ bushel | |
| Harvest tomatillos | $10.95 | $1.19 per 5 gallon bucket | |
| Bag tomatillos | $10.95 | $0.60 per box (12, 1 lb. bags) | |
| Bag cilantro | $10.95 | $1.00 per 24 bag box | |
| Bag broccoli | $10.95 | $1.00 per 16 bag box | |

If the worker is to be paid on a piece rate basis, the piece rate shall be no less than the piece rate prevailing for the activity in the area of intended employment. If the piece rate does not result at the end of the pay period in average hourly earnings during the pay period at least equal to the amount the worker would have earned had the worker been paid at the appropriate hourly rate, the worker's pay shall be supplemented at that time so that the worker's earnings are at least as much as the worker would have earned during the pay period if the worker had been paid at the appropriate hourly wage rate for each hour worked.

**Box 18: More Details About the Pay** (continued from ETA 790, page 4, Box 18)

The employer will abide by the regulations set forth at 20 CFR 653.501 (3)(i), 20 CFR 653.501 (5), 20 CFR 655.135, 20 CFR 655.122. The employer will make all deductions from the workers paychecks as required by law. Workers will be paid the highest of the AEWR, the prevailing hourly wage or piece rate, the agreed- upon collective bargaining wage, $10.95 or the Federal or State minimum wage. In the event the Department of Labor promulgates a new AEWR applicable to any portion of the period of employment covered by this job order which is higher or lower than the AEWR herein, the employer will pay the higher AEWR, and may, at the employer's discretion, pay the lower AEWR, but not less than $10.95, beginning with the effective date.

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- J

Workers are guaranteed a total number of work hours equal to at least three-fourths of the workdays of the total period beginning with the first workday after arrival or first date of need in the job order, whichever is later, and ending on the expiration date in the job order and any extensions. In determining whether the guarantee of employment has been met, any hours which the worker fails to work during a workday when the employer offers the opportunity to work and all hours of work actually performed shall be counted toward meeting this guarantee. Workers who voluntarily abandon employment or are terminated for cause, and where the employer provides timely notification to the National Processing Center and Department of Homeland Security will relieve the employer for subsequent transportation and subsistence costs and the three-quarters guarantee.

If, before the expiration date specified in the work contract, the services of the worker are no longer required for reasons beyond the control of the employer due to fire, weather, or other Act of God that makes the fulfillment of the contract impossible, the employer may terminate the work contract. Whether such an event constitutes a contract impossibility will be determined by the U.S. Department of Labor. In the event of such termination of a contract, the employer will fulfill a three-fourths guarantee for the time that has elapsed from the start of the work contract to the time of its termination. The employer will make efforts to transfer the worker to other comparable employment acceptable to the worker, consistent with existing immigration law, as applicable. If such transfer is not affected, the employer will:

(1) Return the worker, at the employer's expense, to the place from which the worker (disregarding intervening employment) came to work for the employer, or transport the worker to the worker's next certified H-2A employer, whichever the worker prefers;

(2) Reimburse the worker the full amount of any deductions made from the worker's pay by the employer for transportation and subsistence expenses to the place of employment; and

(3) Pay the worker for any costs incurred by the worker for transportation and daily subsistence to that employer's place of employment. The amount of the transportation payment will not be less (and is not required to be more) than the most economical and reasonable common carrier transportation charges for the distances involved.

Hamilton Growers, Inc. will deduct from wages for lost or replacement electronic timekeeping /piece rate badges ($25), bank cancellation fee for paper paychecks ($35) and for lost assigned hand tools. Costs will be deducted from the employee's last paycheck or from other paychecks with written consent, provided that such deductions will not bring the employees wage below the federal minimum wage.

Employees who receive a positive confirmed drug test result may contest the results by obtaining a second test. The cost of the second drug test will be $50. However, if the employee's second test is negative, Hamilton Growers, Inc. will reimburse the employee the amount of the second test fee. If an employee believes that prescribed medication might result in a positive drug test, he or she should discuss this with the person administering the test. If a second test is required in such a circumstance, Hamilton Growers, Inc. will consider potentially waiving the $50 fee for the second test.

Reasonable repair costs of damages or loss of property, other than that caused by normal wear and tear, to employer provided housing will be deducted from the employee's pay if it is shown that the individual did the damages. The employer will deduct repair costs from the employee's pay over whatever time period necessary so that such deductions will not result in a worker's wages going below the federal minimum wage. A deduction of $12.07 per day per worker will be deducted for meals to be provided to workers.

Defs. 001722

<u>Box 19: Transportation Arrangements</u> (continued from ETA 790, page 4, Box 19)

Upon completion of the work contract period, or if the employee is terminated without cause, and the worker has no immediate subsequent H-2A employment, the employer will provide or pay for the worker's transportation and daily subsistence from the place of employment to the place from which the worker, disregarding intervening employment, departed to work for the employer. When the worker will not be returning to the place of recruitment due to subsequent employment with another employer who agrees to pay such costs, the employer only pays for the transportation to the next job. The amount of such transportation payment will be equal to the worker's actual transportation costs not to exceed the most economical and reasonable common carrier transportation charges for the distance involved.

Employees eligible for reimbursement under the program will be provided subsistence reimbursement of a minimum of $12.07 per 24-hour travel period or up to the CONUS meal reimbursement rate of $51.00 when receipts are provided for travel within the United States. In the event that the DOL publishes a new subsistence rate applicable to any portion of the employment period covered by this job offer which is higher or lower, the employer may pay the lower rate at the employer's discretion, beginning with the effective date of the published change. This is in addition to reimbursing or providing inbound and outbound transportation costs.

The employer will offer free transportation for workers from the employer's housing to the daily work site unless the office - where the workers report daily to clock in or the designated field to report to is within walking distance and less than one mile from the housing. Transportation between worksites during the regular work day is compensable. Once a week, the employer will offer to those workers who wish to participate, free transportation to and from town where there are shopping stores, a post office and pay telephone. The use of the transportation by the worker is voluntary, and no worker will be required as a condition of employment to utilize the transportation offered by the employer.

<u>Box 22: Workers' Compensation Insurance Provided</u> (continued from ETA 790, page 5, Box 22)

Workers Compensation Insurance Carrier: FCCI
Whom to Notify in Case of Injury: Mrs. Ashley Hamilton, (229) 769-3676
Notify employer of injury within 30 days

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7-1

SPANISH

Cuadro 2: Domicilio y Direcciones al lugar de trabajo (continuación del ETA 790, página 1, cuadro 2)

El empleador posee o controla trabajar los siguientes lugares.

| Dirección del sitio de Trabajo | Condado | Direcciones |
|---|---|---|
| 2775 Ellenton-Norman Park Rd.<br>Norman Park, GA 31771 | Colquitt | Desde Moultrie, tome la Cool Springs Rd., hasta Cool Springs. (aprox. 9 millas). En la señal de alto siga derecho por ¼ milla. La oficina está a la derecha. El letrero dice "Southern Valley". Cuando use un localizador GPS ponga la dirección 5400 Cool Springs Rd., Norman Park, GA 31771. |
| Well 1 and 2<br>Cool Springs Rd.<br>Norman Park, GA 31771 | Colquitt | En el condado Colquitt, los campos están en Cool Springs Rd. entre Joe Griffin Rd. y George Flowers Rd. a ambos lados de la carretera. |
| Well 4 Part 1<br>Joe Griffin Rd.<br>Norman Park, GA 31771 | Colquitt | En la Joe Griffin Rd. entre Cool Springs Rd. y Ellenton-Norman Park Rd. el sitio de trabajo está en ambos lados de la carretera. |
| Well 4 Part 2<br>Henry Weeks Rd.<br>and Joe Griffin Rd.<br>Norman Park, GA 31771 | Colquitt | En el condado Colquitt, este campo está entre Henry Weeks Rd. y Joe Griffin Rd. Hay un terreno pequeño en el lado oeste de Henry Weeks Rd. |
| Well 5<br>Old Union Rd.-Lasseter Rd.<br>Adel, GA 31620 | Cook | En Cook County, los campos están en Old Union Rd. en la intersección de Old Union Rd. y Lasseter Rd. a ambos lados de la carretera. |
| Well 6<br>GA Hwy 37<br>Norman Park, GA 31771 | Colquitt | Desde Moultrie, tome la GA Hwy 37 por 9 millas. El campo está a la izquierda de la carretera. |
| Wells 7 and 8<br>Cool Springs Rd.,<br>George Flowers Rd.<br>and DH Alderman Rd.<br>Norman Park, GA 31771 | Colquitt | En el condado Colquitt, los campos están entre Cool Springs Rd., George Flowers Rd. y Ellenton Omega Rd. |
| Well 9<br>Cool Springs Rd.<br>and Ellenton Omega Rd.<br>Norman Park, GA 31771 | Colquitt | En el condado Colquitt, los campos limitan Cool Springs Rd. y Ellenton-Omega Rd. |
| Well 10<br>Old Union Rd.<br>and Quilly Jones Rd.<br>Adel, GA 31620 | Colquitt | En Old Union Rd. en la esquina de Old Union Rd. y Quilly Jones Rd. |
| Well 11<br>Joe Coleman Rd.<br>Omega, GA 31775 | Colquitt | Desde la Ellenton-Omega Rd., doble a la derecha en Swords Rd., a la izquierda en SF Baker Rd., luego a la derecha en Joe Coleman Rd., Los campos están situados en el lado norte de la extensión completa de Joe Coleman Rd. |
| Well 12<br>Sharon Church Rd.<br>Omega, GA 31775 | Colquitt | Desde Ellenton-Omega Rd., vaya al este en Sharon Church Rd. Los campos se encuentran aprox. a media milla en ambos lados de la carretera. |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- m

| Well 13<br>C.A. Hardy Rd.<br>Omega, GA 31775 | Colquitt | Desde Omega, tome la Hwy 319 s y doble a la izquierda en la Cemetery Rd. y doble a la derecha en CA. Hardy Rd. y los campos están situados al lado Este de CA Hardy Rd. |
|---|---|---|
| Well 14<br>Joe Griffin Rd.<br>Norman Park, GA 31771 | Colquitt | En el condado Colquitt, este campo se encuentra en el lado este de Joe Griffin Rd. entre Ellenton Norman Park Rd. y Cool Springs Rd. |
| Well 15<br>Compost Field<br>Cool Springs Rd.<br>Norman Park, GA 31771 | Colquitt | En el condado de Colquitt, desde Henry Week Rd., diríjase hacia el oeste por Cool Springs Rd., aproximadamente 0.5 millas. El campo está ubicado a la derecha. |
| Well 16<br>Dalton Field<br>George Flowers Rd.<br>Norman Park, GA 31771 | Colquitt | Desde Moultrie, tome la Cool Springs Rd. Siga 9 millas hasta George Flowers Rd. Doble a la derecha y el campo está en 1 milla a la derecha. |
| Well 17<br>Scooter's Field<br>George Flowers Rd.<br>Norman Park, GA 31771 | Colquitt | Desde Moultrie, tome la Cool Springs Rd. Siga 9 millas hasta George Flowers Rd. Doble a la derecha y el campo está en 1 milla a la derecha. |
| Well 18<br>Chafin Place<br>Cool Springs Rd.<br>Norman Park, GA 31771 | Colquitt | Desde Moultrie, tome la Cool Springs Rd. Siga 9 millas y el campo está a la derecha. |
| Well 19<br>Lawrence Field<br>John Vickers Rd.<br>Norman Park, GA 31771 | Colquitt | Desde Omega, tome Ellenton Omega Rd. por 9 millas hasta John Vickers Rd. Doble a la izquierda y siga 1 milla hasta el campo a la derecha. |
| Well 20<br>Joe's Shop Field<br>John Vickers Rd.<br>Norman Park, GA 31771 | Colquitt | Desde Omega, tome Ellenton Omega Rd. por 9 millas hasta John Vickers Rd. Doble a la izquierda y siga 0.5 millas hasta el campo a la derecha. |
| Well 21<br>Monica's House Field<br>Ellenton Omega Rd.<br>and John Vickers Rd.<br>Norman Park, GA 31771 | Colquitt | En la intersección de Ellenton Omega Rd. y John Vickers Rd., en la esquina Sur Este. |
| Well 22<br>Red House Camp Field<br>Ellenton Omega Rd.<br>Norman Park, GA 31771 | Colquitt | Desde Omega, doble hacia Ellenton Omega Rd. Vaya 9 millas y el campo está ubicado en el lado izquierdo de la carretera. |
| Well 23<br>Walt Weeks Field<br>Ellenton Omega Rd.<br>Norman Park, GA 31771 | Colquitt | Desde Omega, doble hacia Ellenton Omega Rd. Vaya 10 millas y el campo está ubicado a ambos lados de la carretera. |
| Well 24<br>Bryant Place Field<br>Murray McCranie Rd.<br>Norman Park, GA 31771 | Colquitt | Desde Moultrie, tome la Cool Springs Rd. Conduzca 10 millas y siga recto cuando llegue a la señal de pare. Siga 1 milla y doble a la izquierda en Ellenton Omega Rd. Vaya 5 millas y doble a la izquierda en Murray McCranie Rd. Siga 2 millas y el campo está ubicado a su derecha. |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- n

| Well 25<br>Powell SW Field<br>Ellenton Omega Rd.<br>and Swords Rd.<br>Omega, GA 31775 | Colquitt | Ubicado en la esquina suroeste de Ellenton Omega Rd. y Swords Rd. |
|---|---|---|
| Well 26<br>Powell NW Field<br>Ellenton Omega Rd.<br>and Swords Rd.<br>Omega, GA 31775 | Colquitt | Ubicado en la esquina noroeste de Ellenton Omega Rd. y Swords Rd. |
| Well 27<br>Powell NE Field<br>Ellenton Omega Rd.<br>and Swords Rd.<br>Omega, GA 31775 | Colquitt | Ubicado en la esquina noeste de Ellenton Omega Rd. y Swords Rd. |
| Well 28<br>Powell SE Field<br>Ellenton Omega Rd.<br>and Swords Rd.<br>Omega, GA 31775 | Colquitt | Ubicado en la esquina sureste de Ellenton Omega Rd. y Swords Rd. |
| Well 29<br>Big Pond W Field<br>County Line Rd.<br>Omega, GA 31775 | Colquitt | Ubicado en County Line Rd., aproximadamente a 2 millas al este de Ellenton Omega Rd., en el lado derecho de la carretera. |
| Well 30<br>Big Pond E Field<br>County Line Rd.<br>Omega, GA 31775 | Colquitt | Ubicado en County Line Rd., aproximadamente a 2 millas al este de Ellenton Omega Rd., en el lado derecho de la carretera. |
| Well 31- Lenox 1<br>Barneyville Rd.<br>Sparks, GA 31647 | Cook | Ubicado en Barneyville Rd., aproximadamente a 2 millas al Sur de Moultrie Lenox Rd., al lado izquierdo. |
| Well 32 - Lenox 2<br>Wagonwheel Rd<br>Sparks, GA 31647 | Cook | Ubicado en Wagonwheel Rd., al este de la intersección de Wagonwheel Rd. y Barneyville Rd., a ambos lados de la carretera. |
| Well 33 - Lenox 3<br>Wagonwheel Rd.<br>Sparks, GA 31647 | Cook | Ubicado en Wagonwheel Rd., aproximadamente a 1 milla al Este de Barneyville Rd., en el lado izquierdo de la carretera. |
| Well 34 - Lenox 4<br>Wagonwheel Rd.<br>Sparks, GA 31647 | Cook | Ubicado en Wagonwheel Rd., aproximadamente a 1 milla al este de Barneyville Rd., al lado derecho de la carretera. |
| Well 35 - Lenox 5<br>Nipper Rd.<br>Sparks, GA 31647 | Cook | Ubicado en Nipper Rd., aproximadamente a 0.5 millas al Sur de Wagonwheel Rd., a ambos lados de la carretera. |
| Well 36 - Lenox 6<br>Barneyville Rd. and Nipper Rd.<br>Sparks, GA 31647 | Cook | Ubicado en la intersección de Barneyville Rd. y Nipper Rd., en el lado sur. |

Defs. 001726

| Well 37<br>Ellenton Norman Park Rd.<br>Norman Park, GA 31771 | Colquitt | Desde Terry Baker Rd., viaja hacia el Norte por Ellenton Norman Park Rd., aproximadamente 0.75 millas. Los campos están ubicados a ambos lados de la carretera. |
| Wells 38, 39, and 40<br>Square Mile Field<br>Ellis May Rd. and Clark Rd.<br>Norman Park, GA 31771 | Colquitt | En la intersección de Ellis May Rd. y Clark Rd., en todas las esquinas. |

**Cuadro 3: Domicilio y Direcciones al lugar de vivienda** (continuación del ETA 790, página 1, cuadro 3)

| Dirección de Vivienda | Direcciones | Descripción y capacidad |
|---|---|---|
| 251 Las Vegas Ln.<br>Norman Park, GA 31771 | Desde Moultrie tome la Hwy 37 E hasta el semáforo. Doble a la izquierda en Cool Springs Rd. Siga aprox 7 millas hasta la intersección y siga recto. En menos de una milla, doble a la izquierda en Las Vegas Ln. y el campamento se encuentra al final de la calle a la derecha. | Barracas de bloque (Reno) con techo metálico, capacidad para 236. *69 camas se van a usar para esta oferta. *19 |
| 125 Las Vegas Ln.<br>Norman Park, GA 31771 | Desde Moultrie tome la Hwy 37 E hasta el semáforo. Doble a la izquierda en Cool Springs Rd. Siga aprox. 7 millas hasta la intersección, después de una milla, doble a la izquierda en Las Vegas Ln. y el campo está al final de la calle a la derecha. | Barracas de bloque (Las Vegas) con techo de metal, capacidad para 216. |

No se proporcionará vivienda para familias. No se proporcionará vivienda a quienes no sean trabajadores. El patrón proporcionará instalaciones de baño separadas para hombres y mujeres.

La vivienda incluye agua y electricidad e incluye las camas, colchones, armarios para guardar cosas personales, y detectores de humo y fuego. No se cobrará ningún cargo por camas y artículos similares proporcionados a los trabajadores a los que se les otorgue vivienda bajo contrato a menos que sean retirados sin permiso o dañados más allá del uso y desgaste normal. Los trabajadores se proporcionará un número de teléfono donde puede ser contactado en caso de emergencia, mientras que residían en la vivienda.

Los trabajadores que residen en tales viviendas proporcionadas por el empleador aceptan hacerse responsables de mantener las instalaciones en una manera pulcra y limpia. La vivienda proporcionada o arreglada por el empleador cumplirá con todos los requisitos locales, estatales y federales. Los trabajadores residentes en las habitaciones proporcionadas por el empleador serán responsables de mantener los estándares requeridos que están puestos en las habitaciones. Si hay algún problema con la habitación, es responsabilidad del trabajador mencionárselo al patrón. Los trabajadores cooperan con los otros trabajadores asignados a la misma vivienda para mantener, el comedor, el baño y las áreas comunes en la condición general que estaba antes de ser ocupada.

El patrón retiene posesión y control de las instalaciones de la vivienda durante todo el tiempo. Los trabajadores, a los que se les provee de vivienda bajo los términos de este contrato de trabajo deberán desalojar la casa de inmediato al término del empleo. Los trabajadores residentes en viviendas del patrón pueden recibir correo dirigido directamente a ellos a la dirección del patrón que está en el cuadro 1.

<u>Cuadro 9: Período anticipado o previsto de Empleo</u> (continuación del ETA 790, página 1, cuadro 9)

Desde el momento en que los trabajadores extranjeros salen hacia el lugar de trabajo del empleador, éste dará empleo a cualquier trabajador estadounidense calificado elegible que solicite empleo hasta que el 50 por ciento de la duración del contrato de trabajo haya transcurrido, salvo las excepciones contempladas en CFR 655.135.

Una extensión del empleo después del período de trabajo especificado en el acuerdo no le evitará al empleador pagar los salarios ya ganados, o suministrar transporte o pagar gastos de transporte de regreso. Ningún bono, pagos por incentivos de trabajo u otros gastos quedan condicionados al emplearse más allá del período especificado en la orden de trabajo.

El empleador reportará a los trabajadores que a) voluntariamente abandonen el empleo antes de que finalice la vigencia del contrato, o b) los trabajadores que son despedidos por causa justificada, al Centro de Procesamiento Nacional de Chicago, y los trabajadores H-2A al Departamento de Seguridad Nacional, por escrito u otro método aprobado, a más de dos (2) días después de que el abandono o despido se produzca. El abandono se considerará después de que un trabajador no se presenta a trabajar a la hora habitual durante cinco (5) días hábiles consecutivos sin el consentimiento del empleador. El empleador no será responsable de proveer o pagar a los trabajadores reportados a) transporte posterior y gastos de viáticos y b) el trabajador no tendrá derecho a la garantía de tres cuartos.

Todas las solicitudes de licencia para ausentarse deberán hacerse por escrito al empleador. Todas las ausencias serán contadas hacia las horas ofrecidas para efectos de la garantía de tres cuartos.

<u>Cuadro 11: Horas Anticipadas/Previstas de Trabajo por Semana</u> (continuación del ETA 790, página 1, cuadro 11)

Los trabajadores se reportarán a trabajar cada día al tiempo y lugar designado por el empleador. La semana normal de trabajo es 7 horas por día lunes a viernes y 5 horas los sábados. A los trabajadores se les puede ofrecer más de las horas especificadas en un día de trabajo. Los trabajadores pueden ofrecerse voluntariamente para trabajar horas adicionales cuando haya trabajo disponible.

A los trabajadores se les puede solicitar trabajar en días festivos federales y durante los domingos, pero no estarán obligados a hacerlo. A los trabajadores se les puede pedir que trabajen los domingos o los días festivos federales pero no se les obliga. Los días festivos federales son el Año Nuevo, enero 1o; Aniversario del nacimiento de Martin Luther King Jr., el tercer lunes de enero; Aniversario del nacimiento de George Washington, el tercer lunes de febrero; Memorial Day, el último lunes de mayo; el Día de la Independencia, 4 de julio; Día del Trabajo, el primer lunes de septiembre; Día de. Cristóbal Colón, el segundo lunes de octubre; Día de los Veteranos, el 11 de noviembre; Día de Acción de Gracias, el cuarto jueves de noviembre; y el Día de Navidad, el 25 de diciembre.

<u>Cuadro 12: Rango previsto de horas para las diferentes actividades de la temporada</u> (continuación de ETA 790, página 1, cuadro 12)

Los trabajadores deben esperar períodos ocasionales de poco o ningún trabajo debido al clima, los cultivos u otras condiciones fuera del control del empleador. Estos períodos pueden ocurrir en cualquier momento durante la temporada.

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- q

<u>**Cuadro 15: Instrucciones sobre cómo Referir Candidatos/Solicitantes**</u> (continuación del ETA 790, página 3 cuadro 15)

En caso de una modificación de la fecha de necesidad, el empleador solicita que el servicio estatal de empleo intente informar a los trabajadores migrantes remitidos sobre el cambio. Si el empleador no notifica a la oficina que tiene la orden sobre un retraso en la fecha de necesidad, al menos 10 días hábiles antes de la fecha original de la necesidad, el empleador debe pagar a los trabajadores elegibles, remitidos a través del sistema de compensación que se reporten a trabajar, y hayan hecho el anuncio requerido de disponibilidad a la oficina de servicios de empleo para la primera semana a partir de la fecha inicialmente prevista de la necesidad. El incumplimiento del trabajador en contactar a la oficina de servicio de trabajo local o a la oficina que tiene el contrato para verificar la fecha de necesidad, no antes de 9 días laborables y en el plazo de 5 días hábiles antes de la fecha original de la necesidad en la orden de trabajo, inhabilitará al trabajador migrante remitido de la garantía expresada en esta sección.

<u>**Cuadro 16: Descripción y requisitos del trabajo**</u> (continuación del ETA 790, página 3, cuadro 16)

Las labores antes de la cosecha incluyen labrar la tierra, plantar, replantar, cultivar, deshierbar, usar tijeras, cuchillos, y otras herramientas de cultivo. También pueden identificar las plantas, pestes y malezas para determinar la selección y aplicación de químicos como pesticidas, herbicidas y fertilizantes. Aplicar químicos y fertilizantes. Registrar información acerca de los cultivos, como el uso de pesticidas y fertilizantes, rendimientos o costos. Instalar, hacer mantenimiento y operar el equipo de riego. Cavar y mantener canales de riego, carreteras del campo y vías. Instalar o remover artículos requeridos en plásticultura. Instalar o remover estacas, alambres, mayas o cordeles. Remover o limpiar deshechos o enredaderas del suelo o de los enredados. Guiar los enredados o plantas en cordeles o en enredaderas. Determinar cuáles productos están listos para recoger según los estándares del mercado por tamaño y grado de madurez. Cosechar productos usando herramientas como cuchillos y tijeras especiales. Recortar las sandías de los enredados, colocarlas al final de la hilera y los trabajadores arrojan las sandías cosechadas en trailas. Manejar tractores, maquinaria jalada por tractor, maquinaria auto-propulsada para arar, gradar y fertilizar la tierra, o para plantar, cultivar, rociar y cosechar cultivos. Manejar, reparar, mantener los vehículos, implementos y equipo mecánico de la granja. Clasificar, separar, lavar, seleccionar, poner etiquetas o empacar los productos cosechados en bolsas o cajas. Los cultivos se pueden cosechar y empacar en el campo o transportar a la planta de empaque para su posterior procesamiento. Apilar cajas en plataformas, vehículos o trailas para su transporte. Contar y revisar los productos cosechados. Usar martillos, pinzas para cortar alambre y otras herramientas, construir enrejados, cercas y casas de la granja. Limpiar y mantener todos los terrenos e instalaciones. Ayudar con las pólizas de buenas políticas agrícolas. Empleador de Oportunidades Equitativas. El empleador es un lugar libre de drogas. Se realizan sesiones informativas antes de la contratación el primer lunes de cada mes para los trabajadores locales en la oficina (de trabajo) GADOL en Moultrie a las 8:00 a.m. a partir de 22 de enero de 2018 y durante el período de contratación. Los trabajadores locales interesados están invitados a asistir. La orientación será el 1 de marzo de 2018 a las 8:00 de la mañana y las orientaciones siguientes serán el segundo lunes a las 8:00 de la mañana. Si el primer o el segundo lunes cae el mismo día de un día festivo, las sesiones informativas y orientaciones se daran el siguiente martes. Prolongadamente caminar, agacharse, doblarse, empujar, jalar, levantar y cargar hasta 55 libras repetidamente. Se trabaja afuera bajo un tiempo inclemente, especialmente frío o calor extremo (excediendo los 100 grados) y/o clima mojado por períodos extensos. Deben tener 18 años o más. Se requieren pruebas de drogas por cuenta del empleador después de contratarse y no son parte del proceso de la entrevista. Los resultados positivos causarán el despido. Se requiere tres meses de experiencia en trabajo agrícola.

El período de entrenamiento para todas las actividades de cosecha es de siete días comenzando con el primer día de empleo para aclimatar al trabajador a las demandas físicas del trabajo de granja y familiarizar a los trabajadores con las

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- r

Defs. 001729

especificaciones del trabajo y a demostrar los métodos adecuados de creciente y otros asuntos específicos de la cosecha. Después de completar el período de entrenamiento, los trabajadores deben trabajar tan rápido como los estándares de producción y no deben perturbar la labor de los otros trabajadores. Los trabajadores deben hacer un esfuerzo razonable durante el entrenamiento. Los trabajadores despedidos tendrán un proceso de apelación. Los estándares de producción aplican.

El empleador requiere y proporciona capacitación sobre las pesticidas y seguridad en el trabajo durante la primera semana de trabajo. Los trabajadores que no comiencen el empleo en o antes de la primera semana de trabajo del período de empleo se capacitará a discreción del empleador, pero no más tarde que participen en la aplicación de pesticidas o herbicidas controlados. Todo el entrenamiento se lleva a cabo durante las horas regulares de trabajo. Los trabajadores deben apegarse a todas las reglas de seguridad que le indique el supervisor. Los trabajadores deben tener cuidado al manejar herramientas, equipo y productos para evitar lesiones o daños.

Las especificaciones de operación pueden cambiar durante la temporada debido a la condición del cultivo o a la condición del mercado. Los trabajadores deben seguir las instrucciones y supervisión específica para el trabajo de cada día. Las instrucciones y supervisión general serán proporcionadas por el empleador o un empleado designado. Se espera que los trabajadores puedan tengan una estrecha supervisión para asegurar el cumplimiento de las instrucciones. El trabajo será estrechamente supervisado y revisado por razones de calidad. Las asignaciones diarias individuales de trabajo, las tareas del personal y la localidad del trabajo serán manejadas por el empleador o el empleado designado, según lo dicten las necesidades de operación. A los trabajadores se les puede encargar una variedad de labores cualquier día y diferentes tareas para diferentes días.

**Cuadro 17: Tarifa de Pago, Información Sobre Pagos Especiales y Deducciones (Rebajas)** (continuación del ETA 790, página 4, cuadro 17)

| Cultivos | Salario por Hora | Pago por Pieza/ Unidad(es) | Estándar de producción |
|---|---|---|---|
| Cosechar chile Anaheim | $10.95 | $1.00 por bushel (Equivalente a $0.63 por cubeta de 5 galones) | Estándar de producción de 7 busheles de chiles Anaheim cosechados por hora. |
| Cosechar chile Anaheim | $10.95 | $0.50 por ½ bushel (Equivalente a $0.63 por cubeta de 5 galones) | Estándar de producción de 14 medio busheles de chiles Anaheim cosechados por hora. |
| Cosechar chile Anaheim | $10.95 | $0.63 por cubeta de 5 galones | Estándar de producción de 11 cubetas de 5 galones de chiles Anaheim cosechados por hora. |
| Embolsar chile Anaheim | $10.95 | $0.50 por caja de 12 bolsas | |
| Cosechar chile cereza | $10.95 | $2.40 por bushel (Equivalente a $1.50 por cubeta de 5 galones) | Estándar de producción de 3 busheles de chile cereza cosechado por hora. |
| Cosechar chile cereza | $10.95 | $1.20 por ½ bushel (Equivalente a $1.50 por cubeta de 5 galones) | Estándar de producción de 6 y medio busheles de chile cereza cosechado por hora. |
| Cosechar chile cereza | $10.95 | $1.50 por cubeta de 5 galones | Estándar de producción de 4 cubetas de 5 galones de chiles cereza cosechados por hora. |
| Cosechar chile cubanelle | $10.95 | $0.70 por bushel (Equivalente a $0.44 por cubeta de 5 galones) | Estándar de producción de 10 busheles de chiles cubanelle cosechados por hora. |
| Cosechar chile cubanelle | $10.95 | $0.35 por ½ bushel (Equivalente a $0.44 por cubeta de 5 galones) | Estándar de producción de 20 y medio busheles de chiles cubanelle cosechados por hora. |
| Cosechar chile cubanelle | $10.95 | $0.44 por cubeta de 5 galones | Estándar de producción de 16 cubetas de 5 galones de chiles cubanelle cosechados por hora. |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- s

| | | | |
|---|---|---|---|
| Cosechar chile picante (finger hot) | $10.95 | $3.50 por bushel (Equivalente a $2.19 por cubeta de 5 galones) | Estándar de producción de 2 busheles de chiles picante (finger hot) cosechados por hora. |
| Cosechar chile picante (finger hot) | $10.95 | $1.75 por ½ bushel (Equivalente a $2.19 por cubeta de 5 galones) | Estándar de producción de 4 medio busheles chiles picantes (finger hot) cosechados por hora. |
| Cosechar chile picante (finger hot) | $10.95 | $2.19 por cubeta de 5 galones | Estándar de producción de 3 cubetas de 5 galones de chiles picantes (finger hot) cosechados por hora. |
| Cosechar chiles Hungarian Wax | $10.95 | $1.39 por bushel (Equivalente a $1.25 por cubeta de 5 galones) (Equivalente a $25.00 por recipiente de 18 busheles) | Estándar de producción de 5 busheles de chiles hungarian wax cosechados por hora. |
| Cosechar chiles Hungarian Wax | $10.95 | $0.69 por ½ bushel (Equivalente a $1.25 por cubeta de 5 galones) (Equivalente a $25.00 por recipiente de 18 busheles) | Estándar de producción de 20 y medio busheles de chiles hungarian wax cosechados por hora. |
| Cosechar chiles Hungarian Wax | $10.95 | $1.25 por cubeta de 5 galones (Equivalente a $25.00 por recipiente de 18 busheles) | Estándar de producción de 5 cubetas de 5 galones de chiles hungarian wax cosechados por hora. |
| Cosechar chile jalapeño | $10.95 | $2.67 por bushel (Equivalente a $1.50 por cubeta de 5 galones) | Estándar de producción de 2 busheles de chiles jalapeños cosechados por hora. |
| Cosechar chile jalapeño | $10.95 | $1.20 por ½ bushel (Equivalente a $1.50 por cubeta de 5 galones) | Estándar de producción de 4 medio busheles de chiles jalapeños cosechados por hora. |
| Cosechar chile jalapeño | $10.95 | $1.50 por cubeta de 5 galones | Estándar de producción de 4 cubetas de 5 galones de chiles jalapeños cosechados por hora. |
| Embolsar chile jalapeño | $10.95 | $0.60 caja de 18 bolsas | |
| Cosechar chiles largos y picantes | $10.95 | $1.00 por bushel (Equivalente a $0.63 por cubeta de 5 galones) | Estándar de producción de 7 busheles de chiles largos y picantes cosechados por hora. |
| Cosechar chiles largos y picantes | $10.95 | $0.50 por ½ bushel (Equivalente a $0.63 por cubeta de 5 galones) | Estándar de producción de 14 y medio busheles de chiles largos y picantes cosechados por hora. |
| Cosechar chiles largos y picantes | $10.95 | $0.63 por cubeta de 5 galones | Estándar de producción de 11 cubetas de 5 galones de chiles largos y picantes cosechados por hora. |
| Cosechar chile Poblano | $10.95 | $1.39 por bushel (Equivalente a $25.00 por cubeta de 18 galones) | Estándar de producción de 7 busheles de chiles poblanos cosechados por hora. |
| Cosechar chile poblano | $10.95 | $0.70 por ½ bushel (Equivalente a $25.00 por una cubeta de 18 galones) | Estándar de producción de 14 y medio (1/2) busheles de chiles poblano cosechados por hora. |
| Cosechar chile poblano | $10.95 | $0.75 por cubeta de 5 galones (Equivalente a $25.00 por recipiente de 18 busheles) | Estándar de producción de 11 cubetas de 5 galones de chiles poblano cosechados por hora. |
| Embolsar chile poblano | $10.95 | $0.45 por caja de 12 bolsas | |
| Cosechar chile Serrano | $10.95 | $3.00 por bushel (Equivalente a $1.88 por cubeta de 5 galones) | Estándar de producción de 2 busheles de chiles serranos cosechados por hora. |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- t

Defs. 001731

| | | | |
|---|---|---|---|
| Cosechar chile serrano | $10.95 | $1.50 por 1/2 bushel (Equivalente a $1.88 por cubeta de 5 galones) | Estándar de producción de 4 y medio busheles de chiles serranos cosechados por hora. |
| Cosechar chile serrano | $10.95 | $1.88 por cubeta de 5 galones | Estándar de producción de 3 cubetas de 5 galones de chiles serranos cosechados por hora. |
| Cosechar chile dulce China | $10.95 | $0.70 por bushel (Equivalente a $0.44 por cubeta de 5 galones) | |
| Cosechar chile dulce China | $10.95 | $0.35 por ½ bushel (Equivalente a $0.44 por cubeta de 5 galones) | |
| Cosechar chile dulce China | $10.95 | $0.44 por cubeta de 5 galones | |
| Encordelar chile picante (4 cordeles) | $10.95 | $0.60 por hilera de 100 pies. | |
| Cosechar chile dulce | $10.95 | $0.50 por cubeta de 7 galones | Estándar de producción de 8 cubetas de siete galones de chile dulce cosechado por hora. |
| Encordelar chile dulce (6 cordeles) | $10.95 | $0.70 por hilera de 100 pies | |
| Encordelar chile dulce (4 cordeles) | $10.95 | $0.50 por hilera de 100 pies | |
| Encordelar chile dulce (2 cordeles) | $10.95 | $0.40 por hilera de 100 pies | |
| Descordelar chile campana | $10.95 | $0.40 por hilera de 100 pies | |
| Empacar chile campana | $10.95 | $0.30 por 1 1/9 bushel | Estándar de producción de 24 busheles y 1/9 de chile campana empacado por hora. |
| Embolsar chile campana | $10.95 | $0.40 por caja de (bolsas de 12, 3 unidades o de 6, 6) | |
| Cosechar mini chiles dulces | $10.95 | $3.50 por recipient de plástico (RPC) | |
| Empacar mini chiles dulces en bolsas de 1 libra | $10.95 | $0.60 por 12 bolsas | |
| Empacar chile dulce mini en bolsas de 8 oz. | $10.95 | $0.40 por 12 bolsas | |
| Empacar chile dulce mini en bolsas de 1 lb. | $10.95 | $0.75 por 18 bolsas | |
| Cosechar pepino | $10.95 | $0.50 por cubeta de 5 galones | Estándar de producción de 14 cubetas de 5 galones de pepino cosechado por hora. |
| Pepino largo verde- colgar la maya usada | $10.95 | $2.00 por hilera de 100 pies | |
| Pepino largo verde- atar maya | $10.95 | $2.50 por hilera de 100 pies | |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- u

Defs. 001732

| | | | |
|---|---|---|---|
| Gular pepino largo verde- 1a vez | $10.95 | $1.30 por hilera de 100 pies | |
| Pepino largo verde- limpiar maya | $10.95 | $2.00 por hilera de 100 pies | |
| Pepino largo verde- cortar cordel en la maya | $10.95 | $1.00 por hilera de 100 pies | |
| Pepino largo verde- quitar y enrollar maya | $10.95 | $1.25 por hilera de 100 pies | |
| Pepino largo verde- colgar nueva maya | $10.95 | $1.50 por hilera de 100 pies | |
| Gular pepino largo verde- 2a vez y después | $10.95 | $2.00 por hilera de 100 pies | |
| Pepino largo verde - encordelar detrás del chile anterior | $10.95 | $0.45 por hilera de 100 pies | |
| Colocar pepino largo verde | $10.95 | $0.30 por caja de 60 lb. | Estándar de producción por hora de 24 cajas de 60 libras de pepino largo verde empacado por hora. |
| Empacar pepino (cartón ALDI) | $10.95 | $0.10 por cartón (ALDI) | |
| Cosechar pepinillo | $10.95 | $1.25 por cubeta de 5 galones | |
| Empacar pepinillos en bolsas se 2 libras. | $10.95 | $0.60 por 10 caja de bolsas | |
| Empacar pepinillos en bolsas de 1 libra | $10.95 | $0.40 por caja de 12 bolsas | |
| Cosechar calabacita amarilla | $10.95 | $1.00 por cubeta de 7 galones | Estándar de producción de 8 cubetas de 7 galones de calabacita amarilla cosechada por hora. |
| Cosechar zucini | $10.95 | $1.00 por cubeta de 7 galones | Estándar de producción de 8 cubetas de 7 galones de zucini cosechado por hora. |
| Cosechar calabaza amarilla | $10.95 | $1.75 por RPC | |
| Cosechar zucini | $10.95 | $1.75 por RPC | |
| Empacar calabacita y zuquini | $10.95 | $0.20 por ½ bushel | Estándar de producción de 35 y medio busheles de calabacita y zuquini empacados por hora. |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- v

| | | | |
|---|---|---|---|
| Empacar calabacita en bolsas de 2.0 libras | $10.95 | $0.60 por 10 bolsas | |
| Embolsar calabacita amarilla | $10.95 | $0.45 por caja de (bolsas de 12, 20 oz. o bolsas de 6, 2 lb.) | |
| Embolsar zuquini | $10.95 | $0.45 por caja de (bolsas de 12, 20 oz.o bolsas de 6, 2 lb.) | |
| Cosechar Calabaza dura en cubetas de 5 galones | $10.95 | $0.70 por cubeta de 5 galones | |
| Empacar calabacitas duras en bolsas de malla | $10.95 | $0.03 por bolsa | |
| Cosechar berenjena | $10.95 | $0.50 por cubeta de 7 galones | Estándar de producción de 15 cubetas de 7 galones de berenjena cosechada por hora. |
| Encordelar berenjena (2 cordeles) | $10.95 | $0.55 por hilera de 100 pies | |
| Descordelar berenjena (10 cordeles) | $10.95 | $0.60 por hilera de 100 pies | |
| Cosechar repollo | $10.95 | $0.25 por cubeta de 7 galones | Estándar de producción de 29 cubetas de 7 galones de repollo cosechado por hora. |
| Cosechar y empacar en campo | $10.95 | $0.60 por caja de 50 libras | Estándar de producción de 12 cajas de 50 libras de repollo cosechado y empacado en campo por hora. |
| Cosechar repollo | $10.95 | $0.50 por contenedor RPC de 40 libras | |
| Empacar repollo en la banda | $10.95 | $0.30 por caja de 50 lb. | Estándar de producción por hora de 24 cajas de 50 libras de repollo empacado en la banda por hora. |
| Envolver 12 repollos | $10.95 | $0.46 por caja de 33 lb. | |
| Envolver 16 repollos | $10.95 | $0.60 por caja de 44 lbs. | |
| Envolver 18 repollos | $10.95 | $0.65 por caja de 50 lbs. | |
| Cosechar y empacar maíz a mano en el campo | $10.95 | $0.80 por cubeta de bushel | Estándar de producción por hora de 9 cubetas de bushel de maíz cosechado y empacado a mano en el campo. |
| Cosechar okra o quimbombo | $10.95 | $4.00 por cubeta de 5 galones | |
| Empacar okra | $10.95 | $0.60 por caja de (12 bolsas o 15 cajitas) | |
| Cosechar ejote en RPC | $10.95 | $6.25 per RPC | |

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- w

Defs. 001734

| | | | |
|---|---|---|---|
| Embolsar ejotes (bolsas cerradas) | $10.95 | $0.60 por caja de (14, 1 lb. bolsas o bolsas de 6, 2 lb.) | |
| Embolsar ejotes (bolsas abiertas) | $10.95 | $0.50 por caja de 12 bolsas | |
| Sandía, conductor | $10.95 | $100 por día | |
| Sandía, cargador | $10.95 | $100 por bus | |
| Sandía, descargador | $10.95 | $24.00 por bus de 17,000 libras | |
| Cosechar tomatillos | $10.95 | $1.75 por bushel | |
| Cosechar tomatillos | $10.95 | $1.00 por ½ bushel | |
| Cosechar tomatillos | $10.95 | $1.19 por cubeta de 5 galones | |
| Embolsar tomatillos | $10.95 | $0.60 por caja (bolsas de 12, 1 lb.) | |
| Embolsar cilantro | $10.95 | $1.00 por caja de 24 bolsas | |
| Embolsar brócoli | $10.95 | $1.00 por caja de 16 bolsas | |

Si al trabajador se le paga por pieza, este pago no podrá ser inferior a la tasa vigente por pieza para la actividad en el área del empleo previsto. Si el pago por pieza no resulta al final del período de pago en ganancias promedio por hora durante el período de pago al menos igual a la cantidad que el trabajador hubiera ganado si se le hubiera pagado la tarifa por hora correspondiente, el pago se le complementará en ese momento para que sus ingresos sean al menos tanto como lo que hubiera ganado durante el período de pago si se le hubiera pagado la tasa de salario correspondiente por hora por cada hora trabajada.

**Cuadro 18: Más Detalles Sobre el Pago** (continuación del ETA 790, página 4, cuadro 18)

El empleador se atendrá a las normas establecidas en 20 CFR 653.501 (3)(i), 20 CFR 653.501 (5), 20 CFR 655.135, y 20 CFR 655.122. El empleador deducirá de los cheques de pago de los trabajadores como lo estipula la ley. El empleador deducirá de los cheques de pago de los trabajadores como lo estipula la ley. Los trabajadores recibirán el pago más alto entre el AEWR, el pago por hora prevalente o pago por pieza (contrato), el pago aceptado en un acuerdo colectivo $10.95, o el pago mínimo federal o estatal. En el caso de que el Departamento de Trabajo promulgue un nuevo salario AEWR aplicable a cualquier parte del período de empleo cubierto por esta orden de trabajo que sea más alto o más bajo que el AEWR, el empleador pagará el AEWR superior, y puede, a discreción del empleador, pagar la AEWR menor pero no menos de $10.95, a partir de la fecha de vigencia.

Los trabajadores tienen garantizado un número total de horas de trabajo equivalentes a por lo menos tres cuartas partes de los días de trabajo del período comenzando con el primer día de trabajo después de la llegada o la primera fecha de la necesidad en la orden de trabajo, la que sea más tarde, y terminando en la fecha de caducidad en la orden de trabajo y cualquier extensión. Para determinar si la garantía de empleo se ha cumplido, cualquier hora que el trabajador deje de trabajar durante un día de trabajo, cuando el empleador le ofrece la oportunidad de trabajar, y todas las horas de trabajo

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- x

Defs. 001735

realizadas se contarán para el cumplimiento de esta garantía. En casos en que los trabajadores voluntariamente abandonen el empleo o sean despedidos por justa causa, y si el empleador notifica a tiempo al Centro de Procesamiento Nacional y al Departamento de Seguridad Nacional, lo librará de posteriores gastos de transporte y viáticos y de la garantía de tres cuartos.

Si antes de la fecha de expiración especificada en el contrato de trabajo, los servicios de los trabajadores ya no son necesarios por razones ajenas a la voluntad de la empresa debido a un incendio, el clima, o acción divina que haga que el cumplimiento del contrato sea imposible, el empleador podrá dar por terminado el contrato de trabajo. Si dicho evento constituye una imposibilidad el contrato será determinado por el Departamento de Trabajo de los EEUU. En tal caso de terminación de un contrato, el empleador deberá cumplir con una garantía de tres cuartas partes por el tiempo que ha transcurrido desde el inicio del contrato de trabajo hasta su terminación. El empleador deberá esforzarse para transferir al trabajador a otro empleo comparable y aceptable para el él, de conformidad con las leyes de inmigración existentes, según corresponda. Si dicha transferencia no se afecta, el empleador deberá:

(1) Regresar al trabajador, cubriendo los gastos, al lugar desde el cual éste (sin tener en cuenta el empleo de intervención) llegó a trabajar para el empleador, o transportarlo al siguiente empleador certificado de H-2A, lo que prefiera el trabajador;

(2) Reembolsar al trabajador el total de las deducciones efectuadas de su pago por concepto de transporte y gastos viáticos hasta el lugar de trabajo, y

(3) Pagar al trabajador por los costos incurridos por él para su transporte y viáticos diarios hasta el lugar de trabajo del empleador. El monto del pago de transporte no debe ser menor (y no se requiere que sea más) que el cobro más económico y razonable por el transporte normal para las distancias en cuestión.

Hamilton Growers, Inc. deducirá del salario del costo de las placas electrónicas para cronometrar cada marcada / pieza pérdida o para reemplazar ($25), costo de anulación de un cheque de papel de nómina ($35) y por la pérdida de herramientas de mano asignadas. El costo será deducido del último pago del empleado o de otros pagos con el consentimiento por escrito, siempre y cuando tales deducciones no resulten en un salario por debajo del salario mínimo aplicable.

Los empleados que reciben un resultado positivo confirmado de prueba de drogas pueden impugnar los resultados mediante la obtención de una segunda prueba. El costo de la segunda prueba será de $50. Sin embargo, si la segunda prueba del empleado es negativa, la Compañía le reembolsará al empleado la cantidad de la segunda cuota de la prueba. Si un empleado cree que un medicamento prescrito puede resultar en una prueba de drogas positiva, él o ella debe discutir esto con la persona encargada de la prueba. Si se requiere una segunda prueba en tal circunstancia, la Compañía Hamilton considerará potencialmente no cobrar los $50 para la segunda prueba.

Los costos razonables de reparación de daños o pérdida de bienes, distintos de los causados por el desgaste normal, a una vivienda del empleador se descontarán del pago del empleado, si se demuestra que la persona hizo los daños. El empleador deducirá los costos de reparación del pago del empleado durante cualquier período de tiempo necesario para que tales deducciones no resulten en que el salario de un trabajador quede por debajo del salario federal mínimo. Una deducción de $12.07 por día hará por las comidas que les proporcionen a los trabajados.

Defs. 001736

**Cuadro 19: Arreglos de Transportación** (continuación del ETA 790, página 4, cuadro 19)

Al término de la vigencia del contrato de trabajo, o si el empleado es despedido sin causa, y el trabajador no tiene empleo inmediato posterior H-2A, el empleador le proporcionará o pagará el transporte y su viático desde el lugar de trabajo hasta el lugar al cual, sin tener en cuenta quien lo emplea, se va a trabajar para el nuevo empleador. Cuando el trabajador no va a regresar el lugar de reclutamiento debido a su posterior contratación con otro empleador que se compromete a pagar dichos costos, el empleador sólo paga por el transporte hasta dicho trabajo. La cantidad de tal pago de transporte será igual a los costos reales de transporte del trabajador que no superen los gastos comunes de transporte más económico y razonables para la distancia en cuestión.

A los empleados que califican para el reembolso bajo el programa se les reembolsará por subsistencia o viáticos con un mínimo de 12.07 dólares por periodo de viaje de 24 horas o hasta el promedio de reembolso de comidas CONUS de 51.00 dólares cuando se traen los recibos de los viajes dentro de los Estados Unidos. En caso de que el Departamento de Trabajo publique un nuevo costo aplicable por subsistencia a cualquier porción del periodo de empleo cubierto por esta oferta de trabajo que sea más alto o más bajo, el empleador puede pagar el costo más bajo a su discreción, empezando con la fecha efectiva del cambio publicado. Esto es además de reembolsar o proporcionar los costos por transporte de llegada y salida.

El empleador ofrecerá transporte gratuito para los trabajadores de la vivienda del empresario hasta el sitio de trabajo todos los días, a menos que la oficina donde los trabajadores marcan diariamente el reloj o el campo designado para reportarse esté a poca distancia y menos de una milla de la vivienda. El transporte entre los lugares de trabajo durante la jornada diaria regular es compensable. Una vez a la semana, el empleador ofrece a los trabajadores que deseen participar, transporte gratuito desde y hacia la ciudad, donde hay tiendas de compras, una oficina de correos y teléfono público. El uso del transporte para el trabajador es voluntario y no se regulare como condición de empleo que utilice el transporte ofrecido por el empleador.

**Cuadro 22: Seguro de Indemnización para obreros que se provee** (continuación del ETA 790, página 5, cuadro 22)

Portador: FCCI
A quién notificar en caso de una lesión: Mrs. Ashley Hamilton, (229) 769-3676
Notifica al empleador de cualquier lesión entre 30 días

Kent T. Hamilton, President                    Date

ETA 790 Box 28, Additional Supporting Information (continued)
Hamilton Growers, Inc.
Page 7- z

Defs. 001737

**20 CFR 653.501**
Assurances

### INTRASTATE AND INTERSTATE CLEARANCE ORDER

The employer agrees to provide to workers referred through the clearance system the number of hours of work per week cited in Item 11 of the clearance order for the week beginning with the anticipated date of need, unless the employer has amended the date of need at least 10 working days prior to the original date of need by so notifying the Order-Holding Office (OHO). If the employer fails to notify the OHO at least 10 working days prior to the original date of need, the employer shall pay eligible workers referred through the intrastate/interstate clearance system the specified hourly rate or pay, or in the absence of a specified hourly rate or pay, the higher of the Federal or State minimum wage rate for the first week starting with the original anticipated date of need. The employer may require workers to perform alternative work if the guarantee is invoked and if such alternative work is stated on the job order.

The employer agrees that no extension of employment beyond the period of employment shown on the job order will relieve the employer from paying the wages already earned, or specified in the job order as a term of employment, providing transportation or paying transportation expenses to the worker's home.

The employer assures that all working conditions comply with applicable Federal and State minimum wage, child labor, social security, health and safety, farm labor contractor registration and other employment-related laws.

The employer agrees to expeditiously notify the OHO or State agency by telephone immediately upon learning that a crop is maturing earlier or later, or that weather conditions, over recruitment, or other factors have changed the terms and conditions of employment.

The employer, if acting as a farm labor contractor, has a valid farm labor contractor registration certificate.

The employer assures the availability of no cost or public housing which meets applicable Federal and State standards and which is sufficient to house the specified number of workers requested through the clearance system.

The employer also assures that outreach workers shall have reasonable access to the workers in the conduct of outreach activities pursuant to 20 CFR 653.107.

Employer's Name     Hamilton Growers, Inc.                    Date:

Employer's Signature

Besides the material terms and conditions of the employment, the employer must agree to these assurances if the job order is to be placed as part of the Agricultural Recruitment System. This assurance statement must be signed by the employer, and it must accompany the ETA Form 790.

- 8 -

Defs. 001738